# EXHIBIT D
# PART 1

10000 ZAGREB, Trg J. F Kennedy 6b
Tel: 2395-741, Fax: 2303-691
www.revizija-zagreb.hr
e-mail: revizija-zagreb@zg.t-com.hr

**ZAGREB**

# NOVI LIST d.d.

## RIJEKA, Zvonimirova 20/a

## IZVJEŠĆE O OBAVLJENOM DUBINSKOM SNIMANJU
## NA DAN 31. PROSINCA 2006. GODINE
## PREMA PRIVREMENIM PODACIMA

g. Franjo Butorac

Direktor

Novi list d.d.

Zvonimirova 20/a

Rijeka

Zagreb, veljača 2007. godine

Poštovani,

**Dubinsko snimanje obavljeno u društvu Novi list d.d.**

Prema Ugovoru o obavljanju dubinskog snimanja, te kontrole zakonitosti i ocjene opravdanosti poslovanja društva, a sukladno Pismu o preuzimanju obveze dubinskog snimanja društva Novi list d.d. Rijeka u tijeku 2006. godine, temeljem poslovnih knjiga ažuriranih do 29. siječnja 2007. godine, sastavili smo ovo Izvješće o dubinskom snimanju u društvu Novi list d.d. Rijeka na temelju privremenih podataka kojima društvo raspolaže na dan 31. prosinca 2006. godine.

Kako je evidentiranje svih poslovnih događaja i sastavljanje financijskih izvještaja za 2006. godinu u tijeku, vjerujemo da će prikazani podaci biti bitno različiti od istih korištenih u ovom Izvješću.

Kontrola zakonitosti i ocjena opravdanosti poslovanja obuhvaća one segmente koji su sadržani i opisani u ovom Izvješću.

Naše je Izvješće namijenjeno isključivo društvu Novi list d.d. Rijeka, kao naručiocu dubinskog snimanja društva Novi list d.d. Rijeka u svrhu izvršenja preuzetih ugovornih obveza, spoznaje potencijalnih rizika, utvrđivanja zakonitosti vođenja društva i procjene opravdanosti pojedinih poslovnih događaja i ne može biti korišteno u druge svrhe bez naše prethodne pisane suglasnosti.

Posebnu pozornost skrećemo da rizici, nezakonitosti i ekonomski neopravdani poslovni događaji utvrđeni tijekom našeg rada ne moraju predstavljati sve slabosti i nepravilnosti koje postoje u društva Novi list d.d. Rijeka, već samo dio istih koji je identificiran kroz naše postupke dubinskog snimanja.

Srdačan pozdrav,

**REVIZIJA ZAGREB**
d.o.o. za pružanje revizorskih, konzalting i
računovodstvenih usluga
Z A G R E B
Revizija Zagreb d.o.o. Zagreb

NOVI LIST d.d.

# IZVJEŠĆE O DUBINSKOM SNIMANJU
## NA DAN 31. PROSINCA 2006. GODINE
## PREMA PRIVREMENIM PODACIMA

## S A D R Ž A J

|  |  | Stranica |
|---|---|---|
|  | Račun dobit i gubitka za 2006. i 2005. godinu | 1 |
|  | Bilanca na dan 31.12.2006., 31.12.2005. godine i 31.12.2004. godine | 2 |
|  | Izvještaj o stanju i promjenama na kapitalu za 2006. i 2005. godinu | 3 |
|  | Izvještaj o novčanim tijekovima za 2006. i 2005. godinu | 4 |
| 1. | UVOD | 5 – 10 |
| 1.1. | Opći podaci o društvu | 5 |
| 1.2. | Organi društva, organizacijska shema i struktura | 5 – 8 |
| 1.3. | Opis poslovno-informatičkog i računovodstvenog sustava | 8 – 10 |
| 1.4. | Upravljanje ljudskim potencijalima | 10 |
| 1.5. | Povezana društva | 11 |
| 1.6. | Eksterne kontrole zakonitosti poslovanja Društva | 11 |
| 2. | TEMELJNE RAČUNOVODSTVENE POLITIKE | 12 – 13 |
| 2.1. | Računovodstvene politike | 12 – 13 |
| 2.2. | Revizija financijskih izvještaja | 13 |
| 3. | ANALIZA RAČUNA DOBITI I GUBITKA | 14 – 47 |
| 3.1. | Analiza najznačajnijih kupaca | 14 – 30 |
| 3.2. | Analiza proizvodnih kapaciteta i najznačajnijih proizvoda | 30 – 31 |
| 3.3. | Analiza postojeće kalkulacije cijene proizvoda | 31 – 38 |
| 3.4. | Analiza prihoda kroz promatrano razdoblje | 39 – 40 |
| 3.5. | Analiza rashoda kroz promatrano razdoblje | 40 – 47 |
| 4. | ANALIZA IMOVINE I OBVEZA | 48 – 57 |
| 4.1. | Nekretnine, postrojenja, oprema i nematerijalna imovina | 48 – 52 |
| 4.2. | Dugotrajna financijska imovina | 52 |
| 4.3. | Dugotrajna potraživanja | 53 |
| 4.4. | Zalihe | 53 |
| 4.5. | Potraživanja | 53 – 54 |
| 4.6. | Kratkotrajna financijska imovina | 54 – 55 |
| 4.7. | Novac | 55 |
| 4.8. | Plaćeni troškovi i obračunati prihodi | 55 |
| 4.9. | Kapital | 55 – 56 |
| 4.10. | Dugoročna rezerviranja | 56 |
| 4.11. | Dugoročne obveze | 56 |
| 4.12. | Obveze | 57 |
| 5. | ZAKLJUČAK | 58 – 63 |

## RAČUN DOBITI I GUBITKA ZA 2006. (prema privremenim podacima) I 2005. GODINU

| P O Z I C I J A | Bilješka | 2006. kune | 2005. kune |
|---|---|---:|---:|
| POSLOVNI PRIHODI | 3.4./i/ | | |
| Prihodi od prodaje proizvoda | | 164.587.398 | 144.066.557 |
| Prihodi od prodaje usluga i robe | | 5.538.446 | 4.040.130 |
| Ostali poslovni prihodi | | 2.202.873 | 2.197.169 |
| Ukupno poslovni prihodi | | 172.328.717 | 150.303.856 |
| | | | |
| POSLOVNI RASHODI | 3.5./i/ | | |
| Materijalni troškovi | | 37.371.801 | 35.497.507 |
| Nabavna vrijednost prodane trgovačke robe | | 2.812.232 | 2.923.852 |
| Promjene stanja zaliha proizvoda i proizvodnje | | 56.435 | 2.394 |
| Troškovi usluga | | 29.864.759 | 24.921.576 |
| Troškovi osoblja | | 57.386.466 | 58.612.351 |
| Amortizacija i vrijednosno usklađivanje | | 10.747.209 | 11.785.029 |
| Ispravak vrijednosti potraživanja | | 0 | 1.386.822 |
| Ostali troškovi poslovanja | | 8.559.530 | 8.722.409 |
| Ukupno poslovni rashodi | | **146.798.432** | **143.851.940** |
| | | | |
| DOBIT IZ REDOVNOG POSLOVANJA | | 25.530.285 | 6.451.916 |
| | | | |
| FINANCIJSKI PRIHODI | 3.4./ii/ | | |
| Prihodi od kamata | | 393.071 | 363.845 |
| Rashodi od tečajnih razlika | | 244.340 | 1.054.990 |
| Ostali financijski prihodi | | 8.841 | 2.000.776 |
| Ukupno financijski prihodi | | 646.252 | 3.419.611 |
| | | | |
| FINANCIJSKI RASHODI | 3.5./ii/ | | |
| Rashodi od kamata | | 833.017 | 990.435 |
| Rashodi od tečajnih razlika | | 14.566.030 | 0 |
| Ostali financijski rashodi | | 311.928 | 652.844 |
| Ukupno financijski rashodi | | **15.710.975** | **1.643.279** |
| | | | |
| GUBITAK/DOBIT IZ FINANCIJSKIH AKTIVNOSTI | | (15.064.723) | 1.776.332 |
| | | | |
| UKUPNI PRIHODI | | 172.974.969 | 153.723.467 |
| UKUPNI RASHODI | | 162.509.407 | 145.495.219 |
| | | | |
| Dobit prije oporezivanja | | 10.465.562 | 8.228.248 |
| Porez na dobit | | 0 | 1.717.570 |
| DOBIT TEKUĆE GODINE | | 10.465.562 | 6.510.678 |

Napomena. Iskazana dobit tekuće godine predstavlja trenutno stanje razlike između prihoda i rashoda evidentiranih u poslovnim knjigama do 29. siječnja 2007. godine. Prema podacima raspoloživim u trenutku sastavljanja ovog izvješća dobit tekućeg godine bili će u razini iste ostvarene u 2005. godini.

## BILANCA NA DAN 31. PROSINCA 2006. (prema privremenim podacima), 31. PROSINCA 2005. I 31. PROSINCA 2004. GODINE

| POZICIJA | Bilješka | 31.12.2006. kune | 31.12.2005. kune | 31.12.2004. kune |
|---|---|---|---|---|
| **AKTIVA - IMOVINA** | | | | |
| **Dugotrajna imovina** | | | | |
| Nekretnine, postrojenja i oprema | 4.1. | 26.666.934 | 34.354.756 | 41.838.362 |
| Nematerijalna imovina | 4.1. | 2.425.681 | 1.380.121 | 1.368.457 |
| Financijska imovina | 4.2. | 8.316.005 | 10.574.492 | 9.505.952 |
| Potraživanja | 4.3. | 776.383 | 1.570.305 | 1.724.942 |
| **Ukupno dugotrajna imovina** | | 38.185.003 | 47.879.674 | 54.437.713 |
| | | | | |
| **Kratkotrajna imovina** | | | | |
| Zalihe | 4.4. | 2.914.242 | 3.194.705 | 4.070.146 |
| Potraživanja | | | | |
| Potraživanja od kupaca | 4.5./i/ | 24.517.946 | 19.822.477 | 17.212.578 |
| Potraživanja za predujmove | 4.5./ii/ | 325 | 16.556 | 55.177 |
| Potraživanja iz zajedničkih poslova | 4.5./iii/ | 3.558.379 | 3.652.484 | 4.649.194 |
| Potraživanja od države | 4.5./iv/ | 15.565.638 | 2.158 | 861 |
| Potraživanja od zaposlenika | 4.5./v/ | 14.111 | 20.535 | 32.955 |
| Ostala kratkotrajna potraživanja | 4.5./vi/ | 207.225 | 521.282 | 404.357 |
| Ukupno potraživanja | | 43.863.624 | 24.035.492 | 22.355.122 |
| Financijska imovina | 4.6. | 7.131.781 | 7.000.000 | 8.210.034 |
| Novac | 4.7. | 10.143.198 | 6.760.179 | 6.271.377 |
| **Ukupno kratkotrajna imovina** | | 64.052.845 | 40.990.376 | 40.906.679 |
| | | | | |
| Plaćeni troškovi i obračunati prihodi | 4.8. | 301.864 | 81.908 | 319.625 |
| | | | | |
| **UKUPNA AKTIVA** | | 102.539.712 | 88.951.958 | 95.664.017 |
| | | | | |
| **PASIVA - KAPITAL I OBVEZE** | | | | |
| Kapital | 4.9. | | | |
| Upisani kapital | 4.9./i/ | 18.000.000 | 18.000.000 | 18.000.000 |
| Pričuve | 4.9./ii/ | 16.710.241 | 16.710.241 | 16.768.603 |
| Zadržana dobit | 4.9./iii/ | 18.270.650 | 14.391.662 | 12.080.329 |
| Dobit tekuće godine | 4.9./iv/ | 10.465.562 | 6.510.678 | 5.426.461 |
| **Ukupno kapital** | | 63.446.453 | 55.612.581 | 52.275.393 |
| | | | | |
| **Dugoročna rezerviranja** | 4.10. | 2.620.000 | 2.620.000 | 2.900.000 |
| | | | | |
| **Dugoročne obveze** | 4.11. | 5.760.463 | 16.908.092 | 23.281.852 |
| | | | | |
| **Kratkoročne obveze** | | | | |
| Obveze prema dobavljačima | 4.12./i/ | 7.227.310 | 5.169.550 | 10.541.988 |
| Obveze za primljene predujmove | 4.12./ii/ | 99.294 | 77.776 | 38.633 |
| Obveze iz zajedničkih poslova | | 0 | 31.621 | 124.148 |
| Obveze za poreze i doprinose | 4.12./iii/ | 16.785.590 | 3.652.722 | 2.921.137 |
| Obveze prema zaposlenima | 4.12./iv/ | 2.579.942 | 2.440.189 | 1.546.870 |
| Ostale kratkoročne obveze | 4.12./v/ | 3.016.691 | 949.510 | 755.186 |
| **Ukupno kratkoročne obveze** | | 29.708.827 | 12.321.368 | 15.927.962 |
| | | | | |
| Obračunati troškovi i odgođeni prihodi | 4.12./vi/ | 1.003.969 | 1.489.917 | 1.278.810 |
| | | | | |
| **UKUPNA PASIVA** | | 102.539.712 | 88.951.958 | 95.664.017 |

Napomena: Iskazana dobit tekuće godine predstavlja trenutno stanje razlike između prihoda i rashoda evidentiranih u poslovnim knjigama do 29. siječnja 2007. godine. Prema podacima raspoloživim u trenutku sastavljanja ovog Izvješća dobit tekućeg godine biti će u razini iste ostvarene u 2005. godini.

NOVI LIST D.D. RIJEKA

## IZVJEŠTAJ O STANJU I PROMJENAMA NA KAPITALU ZA 2006.
### (prema privremenim podacima) I 2005. GODINU

| OPIS | Temeljni kapital kune | Kapitalni dobitak kune | Zakonske pričuve kune | Pričuve za vlastito dionice kune | Otkupljene vlastite dionice kune | Revalorizacijske pričuve kune | Ostale pričuve kune | Zadržana dobit kune | Dobit tekuće godine kune | UKUPNO kune |
|---|---|---|---|---|---|---|---|---|---|---|
| Stanje 1. siječnja 2005. godine | 18.000.000 | 5.768.063 | 900.000 | 1.358.478 | (383.129) | 323.136 | 8.802.055 | 12.080.329 | 5.426.461 | 52.275.393 |
| Raspored dobiti 2004. godine | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5.426.461 | (5.426.461) | 0 |
| Raspodjela zadržane dobiti | 0 | 0 | 0 | 0 | (147.000) | 0 | 0 | (3.115.128) | 0 | (3.115.128) |
| Povećanje pričuva | 0 | 0 | 0 | 0 | 0 | 88.638 | 0 | 0 | 0 | (58.362) |
| Dobit tekuće godine | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 6.510.678 | 6.510.678 |
| Stanje 31. prosinac 2005. godine | 18.000.000 | 5.768.063 | 900.000 | 1.358.478 | (530.129) | 411.774 | 8.802.055 | 14.391.662 | 6.510.678 | 55.612.581 |
| Raspored dobiti 2005. godine | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 6.510.678 | (6.510.678) | 0 |
| Raspodjela zadržane dobiti | 0 | 0 | 0 | 0 | 0 | 0 | 0 | (2.631.690) | 0 | (2.631.690) |
| Dobit tekuće godine | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 10.465.562 | 10.465.562 |
| Stanje 31. prosinca 2006. godine | 18.000.000 | 5.768.063 | 900.000 | 1.358.478 | (530.129) | 411.774 | 8.802.055 | 18.270.650 | 10.465.562 | 63.446.453 |
| Bilješka | 4.9./iii | 4.9./iii | 4.9./iii | 4.9./iii | 4.9./iii | 4.9./iii | 4.9./iii | 4.9./iii | 4.9./ivl | |

Napomena. Iskazana dobit tekuće godine predstavlja trenutno stanje razlike između prihoda i rashoda evidentiranih u poslovnim knjigama do 29. siječnja 2007. godine. Prema podacima raspoloživim u trenutku sastavljanja ovog Izvješća dobit tekuće godine bit će u razini iste ostvarene u 2005. godini.

Revizija Zagreb d.o.o., Zagreb

## IZVJEŠTAJ O NOVČANIM TIJEKOVIMA ZA 2006.
### (prema privremenim podacima) I 2005. GODINU

| O P I S | 2006. kune | 2005. kune |
|---|---:|---:|
| **A) Novčani tijekovi iz redovnih aktivnosti** | | |
| Dobit iz redovnog poslovanja | 25.530.285 | 6.451.916 |
| Promjene na kapitalu – neto | (2.631.690) | (3.173.490) |
| Amortizacija | 13.295.506 | 12.565.091 |
| Dugoročna rezerviranja | 0 | -280.000) |
| Vrijednosna usklađenja imovine | 0 | 1.386.822 |
| Porez na dobit | 0 | (1.717.570) |
| Novčani tijek iz nenovčanih transakcija | 36.194.101 | 15.232.769 |
| Dugotrajna potraživanja | 793.922 | 154.637 |
| Zalihe | 280.463 | 875.441 |
| Potraživanja od kupaca | (4.695.469) | (3.996.721) |
| Potraživanja za predujmove | 16.231 | 38.621 |
| Potraživanja iz zajedničkih poslova | 94.105 | 996.710 |
| Potraživanja od države | (15.563.480) | (1.297) |
| Potraživanja od zaposlenika | 6.424 | 12.420 |
| Ostala kratkotrajna potraživanja | 314.057 | (116.925) |
| Plaćeni troškovi i obračunati prihodi | (219.956) | 237.717 |
| Obveze prema dobavljačima | 2.057.760 | (5.372.438) |
| Obveze za primljene predujmove | 21.518 | 39.143 |
| Obveze iz zajedničkih poslova | (31.621) | (92.527) |
| Obveze za poreze i doprinose | 13.132.868 | 731.585 |
| Obveze prema zaposlenima | 139.753 | 893.319 |
| Ostale kratkoročne obveze | 2.067.181 | 194.324 |
| Obračunati troškovi i odgođeni prihodi | (485.948) | 211.107 |
| Novčani tijek iz novčanih transakcija | (2.072.192) | (5.194.884) |
| **Neto novčani tijekovi iz redovnih aktivnosti** | **34.121.909** | **10.037.885** |
| | | |
| **B) Novčani tijekovi iz investicijskih aktivnosti** | | |
| Nabava materijalne i nematerijalne imovine | (4.798.739) | (5.634.108) |
| Ostala povećanja/smanjenja materijalne i nematerijalne imovine | (2.163.641) | 355.080 |
| Sadašnja vrijednost prodane i rashodovane imovine | 309.136 | 185.879 |
| Dugotrajna financijska imovina | 2.258.487 | (1.068.540) |
| Kratkotrajna financijska imovina | (131.781) | 1.210.034 |
| **Neto novčani tijekovi iz investicijskih aktivnosti** | **(4.526.538)** | **(4.951.655)** |
| | | |
| **C) Novčani tijekovi iz financijskih aktivnosti** | | |
| Gubitak (dobit) iz financijskih aktivnosti | (15.064.723) | 1.776.332 |
| Dugoročni krediti | (11.147.629) | (6.373.760)) |
| **Neto novčani tijekovi iz financijskih aktivnosti** | **-26.212.352** | **(4.597.428)** |
| | | |
| **D) NETO POVEĆANJE NOVCA (A+B+C)=(F-E)** | **3.383.019** | **488.802** |
| | | |
| E) NOVAC NA DAN 1. SIJEČNJA | 6.760.179 | 6.271.377 |
| F) NOVAC NA DAN 31. PROSINCA | 10.143.198 | 6.760.179 |
| | | |
| **G) POVEĆANJE NOVCA (F-E)** | **3.383.019** | **488.802** |

Napomena. Iskazana dobit tekuće godine predstavlja trenutno stanje razlike između prihoda i rashoda evidentiranih u poslovnim knjigama do 29. siječnja 2007. godine. Prema podacima raspoloživim u trenutku sastavljanja ovog Izvješća dobit tekuće godine biti će u razini iste ostvarene u 2005. godini.

## 1.  UVOD

### 1.1.  OPĆI PODACI O DRUŠTVU

Društvo Novi list d.o.o. Rijeka (dalje Društvo) upisano je u registar Trgovačkog suda u Rijeci pod matičnim brojem subjekta 040000340 kao novinsko nakladničko dioničko društvo registrirano za obavljanje izdavačke djelatnosti, izdavanje knjiga, novina, časopisa i periodičnih publikacija, zvučnih zapisa i za tiskarsku djelatnost.

Upisani temeljni kapital iznosi 18.000.000,00 kuna i uplaćen je u cijelosti u novcu. Temeljni kapital sastoji se od 60.000 dionica nominalne vrijednosti 300,00 kuna. Dionice Društva izdane su cijelom kao osnivačke dionice serije „A" i to 41.810 dionica, dok je ostatak od 18.190 dionica izdano kao osnivačke dionice serije „B". Knjigu dionica vodi direktor Društva, a vođenje iste može prepustiti poslovnoj banci ili drugoj stručnoj i tehnički osposobljenoj pravnoj ili fizičkoj osobi.

Prijenos dionica Društva podliježe prethodnoj suglasnosti direktora Društva. Suglasnost se daje ili uskraćuje u pisanom obliku i to najkasnije u roku od dva mjeseca od dana podnošenja zahtjeva za davanje suglasnosti. Ograničenje glede prijenosa i raspolaganja dionicama propisana Statutom Društva odnose se samo na osnivačke dionice (serije A) i na druge serije ukoliko je to određeno odlukom o izdavanju dionica.

Zalaganje i drugo opterećenje dionice dopušteno je samo na temelju prethodne suglasnosti direktora Društva dane u pisanom obliku.

Statut Društva utvrđen je na osnivačkoj skupštini Društva održanoj dana 20. prosinca 1999. godine, a izmijenjen na skupštini održanoj dana 23. srpnja 2004. godine.

### 1.2.  ORGANI DRUŠTVA, ORGANIZACIJSKA SHEMA I STRUKTURA DRUŠTVA

#### a) Skupština

Glavnu skupštinu saziva direktor Društva. Na glavnoj skupštini mogu sudjelovati svi dioničari, pri čemu svaka dionica daje pravo na jedan glas u Skupštini društva. Skupština može donositi valjane odluke ako u njenom radu sudjeluju dioničari ili njihovi punomoćnici koji zajedno imaju dionice koje daju više od polovine svih glasova u skupštini Društva.

Sjednica se može održati i sa kvorumom manjim od polovine svih glasova u skupštini, ako je nazočno 30% nominalnog iznosa temeljnog kapitala, te na tako održanoj skupštini odlučivati samo o pitanjima za koja se ne traži kvalificirana većina. Ako je na sjednici potrebno odlučivati o pitanjima za koja se traži kvalificirana većina, predsjednik glavne skupštine odgoditi će sjednicu, a nova će se održati u roku od minimalno 15, a maksimalno 30 dana.

Nova sjednica održati će se bez obzira na broj prisutnih dioničara i vrijednost njihovih dionica. A odluke će se donositi većinom na glavnoj skupštini zastupljenih glasova i u slučaju kad je ovim statutom za donošenje stanovite odluke propisana kvalificirana većina. Odluke koje se odnose na:

1. povećanje i smanjenje temeljnog kapitala u Društvu,

2. izdavanje nove emisije dionica, vrste i rodove dionica i nominalne iznose,

3. statusne promjene Društva (pripajanje ili spajanje s drugim Društvima)

4. prestanak i likvidaciju Društva,

5. donošenje odnosno izmjenu ili dopunu Statuta,

6. donošenje odluke o opozivu člana Nadzornog odbora prije isteka mandata,

i druga pitanja predviđena statutom, zakonom ili posebnom odlukom skupštine Društva, smatraju se donesenim ako za njih glasuju članovi glavne Skupštine, koji zajedno raspolažu s najmanje 75% na glavnoj skupštini zastupljenih glasova.

### b) Nadzorni odbor

Nadzorni odbor sastavljen je od pet članova. Članovi Nadzornog odbora ne moraju biti u radnom odnosu u Društvu. Jedan član Nadzornog odbora je predstavnik radnika, a imenuje se i opoziva sukladno posebnim propisima. Jednog člana Nadzornog odbora imenuje Media Development Equity Fund LLC i to mu ovlaštenje pripada tako dugo dok drži 10% temeljnog kapitala Društva. Mandat članova Nadzornog odbora traje četiri godine i članovi Nadzornog odbora mogu biti ponovno birani. Nadzorni odbor odabire Skupština. Nadzorni odbor odlučuje većinom glasova, a svaki član Nadzornog odbora ima po jedan glas.

Nadzorni odbor daje suglasnost u pogledu slijedećih poslovnih odluka odnosno akata direktora Društva:

1. otuđivanja i opterećivanja nekretnina Društva.

2. otuđivanja i opterećivanja poduzeća Društva ili njegova bitnog dijela,

3. osnivanje, stjecanje ili raspolaganje udjelima i dionicama u drugim društvima,

4. povećanja ili smanjenja kapitala u društvima – kćerkama, te imenovanju i opozivanju članova njihovih organa,

5. sklapanje pravnih poslova čija vrijednost premašuje 15% temeljnog kapitala Društva ili koji se sklapaju na razdoblje dulje od 5 godina, a premašuju okvir redovitih komercijalnih ugovora i dr.

Glavna skupština može bez navođenja razloga, svakodobno, razriješiti svakog člana Nadzornog odbora ukoliko je to izglasano sa najmanje 75% prisutnih glasova na glavnoj skupštini.

U tijeku 2006. godine Nadzorni odbor činili su:

- g. Zdenko Mance,    predsjednik Nadzornog odbora
- g. Jaroslaw Gora    član Nadzornog odbora
- gđa. Lucija Baretić    član Nadzornog odbora
- g. Ivo Kirigin    član Nadzornog odbora
- g. Josip Buršić    član Nadzornog odbora

### c) Uprava

Upravu Društva čini jedan član, direktor Društva. Dopušteno je i imenovanje zamjenika direktora društva. Mandat direktora traje 5 godina uz mogućnost ponovnog imenovanja. Odluku o imenovanju i opozivu direktora Društva donosi Nadzorni odbor. Direktor Društva vodi poslovanje Društva. Direktor Društva zastupa Društvo samostalno i pojedinačno. Nadzorni odbor utvrđuje ukupna primanja direktora. Upravu društva predstavlja g. Zoran Borčić. Dana 16. siječnja 2007. godine u registar Trgovačkog suda u Rijeci kao direktor Društva upisan je g. Franjo Butorac.

### d) Organizacija poslovnog procesa

Pravilnikom o organizaciji i sistematizaciji (Pravilnik) kao dijelu Pravilnika o radu, utvrđena je organizacija u društvu Novi list d.d. Osnovnu organizaciju čine proizvodno i tehnološki zaokružene cjeline: sektori i službe.

Sektor je organizacijska jedinica u kojoj se obavlja jedna ili više registriranih djelatnosti Društva, a organiziran je u centre odgovornosti. Služba je organizacijska jedinica unutar koje se obavljaju zajedničke poslovne funkcije Društva, te pružaju usluge drugim poduzećima Društva.

Unutrašnju organizaciju čine:

I SEKTORI:

1. izdavački sektor

2. tiskarski sektor

3. komercijalni sektor

II SLUŽBE:

1. financije, računovodstvo i planiranje

2. razvoj i investicije

3. informatika i komunikacije

4. tajništvo (pravni, kadrovski i opći poslovi).

/i/ Izdavački sektor obuhvaća:

1. CO Novi list novine

2. CO Novi list revije

3. Izdavačka kuća Adamić d.o.o.

/ii/ Tiskarski sektor obuhvaća:

1. CO Novi list Tiskara

/iii/ Izdavački sektor obuhvaća:

1. CO Novi list prodaja

2. CO Novi list nabava

3. CO Novi list marketing

4. CO Novi list izvoz/uvoz.

**CO Novi list novine** obuhvaća pripremu i izdavanje dnevnika Novi list. Na izdavanju novina radi 152 zaposlenika (od toga 6 na određeno vrijeme). Rad redakcije zatvara se dnevno do 20,00 sati i pripremljeni prilozi šalju u tiskaru. Tijekom noći u redakciji je dežuran jedan urednik zbog zaprimanja vijesti i organizacije noćnog rada.

Naknada za rad redovnih zaposlenika Društva regulirana je kroz Pravilnik o radu i drugim internim aktima kojima se definira broj bodova za pojedino radno mjesta, kao i vrijednost jednog boda. Sustav nagrađivanja uspostavljen je na način da je redakciji odobrena visina ukupne stimulacije koju je moguće podijeliti u tijeku mjeseca na zaposlenike sa najvećim radnim doprinosom u tom mjesecu.

Analizom postojećeg sustava utvrđivanja količine i kvalitete pojedinih priloga koje svaki novinar treba mjesečno sastaviti, utvrdili smo da kvaliteta (i težina) pojedinog priloga ne utječe na postavljeni standard, te da Društvo nije definiralo tretman efekata neispunjavanja, odnosno prekoračenja zadanih standarda.

Kako je učešće stimulacije u ukupnoj vrijednosti plaća zaposlenika redakcije zanemariva, a standardizacija količine i kvalitete rada, kao i rješavanje problema prekoračenja ili neispunjenja standarda nedovoljno precizno definirana, obračun naknada za rad ne utječe stimulativno na količinu i kvalitetu rada zaposlenika.

Do kraja 2006. godine uredništvo je stabiliziralo broj vanjskih suradnika koji sudjeluju u izradi dnevnika Novi list. Naknada za rad vanjskih suradnika definirana je u cjeniku kojim je utvrđena visina naknade za svaki prilog dnevniku.

Na temelju obavljenih razgovora i analizom kapaciteta uredništva, utvrdili smo da uredništvo raspolaže sa dostatnim kapacitetima za najmanje 10%-tno povećanje dnevnih izdanja u vidu većeg broja stranica, odnosno uređenja novih tiskovina.

**CO Novi list tiskara** obuhvaća pripremu, tisak i doradu tiskovina koje tiska za potrebe vlastitih izdanja, kao i izdanja koja su ugovorena sa drugim izdavačima. Tiskara se sastoji od odjela: kolor priprema, CTP, tisak, dorada i tehnolozi. Tehnolozi otvaraju radni nalog i uspostavljaju komunikaciju sa ostalim organizacijskim jedinicama i drugim izdavačima. Odjel kolor pripreme priprema strane (prijelome), a odjel CTP-a pretvara složeni tekst u PDF format iz kojih se izrađuju tiskovne forme. Odjel tiska proizvodi tiskanice u dva formata (tabloid – Community i magazin – Univerzal 70). Odjela dorade dorađuje tiskovine i isporučuje ih u odjel ekspedita koji ih pakira i priprema za distribuciju.

Analizom popunjenosti kapaciteta utvrdili smo da Tiskara raspolaže sa slobodnim kapacitetima i to u jutarnjim i popodnevnim satima, kada je u mogućnosti obaviti druge poslove tiska drugih novina, časopisa, reklamnih materijala i sl.


## 1.3.  OPIS POSLOVNO-INFORMATIČKOG I RAČUNOVODSTVENOG SISTEMA

Društvo posjeduje slijedeće module koji svoje podatke prenose u ORCA-u bez povratne veze.

**Tiskara:**

- IS TISAK
- ROLE

Program prenosi podatke u ORKA a povratne veze nema.

**Prodaja:**

- TIRAŽIRANJE I PRODAJA TISKOVINA
- MODUL PRETPLATE:
- PODRŠKA VELEPRODAJI i MALOPRODAJI
- Prodaja Novog lista, DVD-a i knjiga
- PRETPLATA - ON-LINE

Program prenosi podatke u ORKA a povratne veze nema.

**Marketing:**

- AD Manager (ex. IS Marketing):

Program prenosi podatke u Redakcijski sustav TERA GN3 i Orcu, bez povratne veze.

**Oglasni odjel:**

- OGLASNIK

Program prenosi podatke u Redakcijski sustav TERA I ORCA-u, a povratne veze nema, kao ni veze sa Redakcijskim sustavom Tera GN3.

## Web redakcija:

- Internet izdanje - dnevne novine Novi list.

Program preuzima podatke iz Redakcijskog sustava Tera GN3.

Marketing usmjerava svoje podatke u Redakcijski sustav Tera GN3, kao i Oglasni odjeli, što se prenosi u WEB redakciju. Redakcijski sustav Tera GN3 nema međusobnu vezu sa ORKA-om.

## Uprava:

- DIGITALNA ARHIVA:
- PUTNI NALOZI:
- KADROVI, PLAĆE I MATIČNA KNJIGA

Program prenosi podatke u ORCA-u, a povratne veze nema.

## ORCA

- Osnovni podaci o poslovnim partnerima i djelatnicima
- Osnovni podaci o proizvodima
- osnovna sredstva
- kadrovska evidencija djelatnika
- osobna primanja djelatnika (plaće)
- porezi i doprinosi
- materijalno poslovanje (ulaz-izlaz)
- praćenje proizvodnje (radni nalog)
- robno poslovanje
- saldakonti kupaca i dobavljača
- devizno poslovanje
- analitičko knjigovodstvo
- financijsko poslovanje
- plan i analiza, te poslovne simulacije
- osnovni grafički prikazi rezultata poslovanja
- dostupnost povezivanja s MS Office programima
- integritet i zaštita baze podataka (supra2)+(SQL interface)

## PLATFORME

- ORKA  - AIX (IBM Unix)
- SERVERI (Windows Server 2000, 2003)
- RADNE STANICE Windows 2000 ili Windows XP

## BAZE

- MS SQL Server  - Aplikativni software
- SUPRA2          - ORKA

IS Tisak je program koji je svojom implementacijom zamijenio ručne evidencije, ali nije omogućio potpuno točnu obradu podataka, kao ni povratnu vezu iz ORKE, nije omogućio potpunu automatizaciju rada, a time niti korisni ni uštede Društvu. Također je dio podatka pogrešno definiran kao zaduživanje rola koje se vodi u komadima ali ne i u kilogramima.

Program za marketing je jedini ocijenjen kao visoko funkcionalan program temeljen na bazi podataka, ali kao i ostali moduli ne posjeduje povratnu vezu iz centralnog sustava. Program Web redakcije također je ocijenjen kao dobar program, ali nije integralni dio redakcijskog sistema, pa se djelomično ponavlja posao koji su već odradili tehnički urednici.

Informatički sustav Društva funkcionira kao niz nepovezanih sustava koji obavljaju pomoćne poslove na temelju kojih se puni ORKA i to na način da podaci ulaze grupirani u centralni sustav. Implementirani sustav nije integralan ne omogućava dvosmjernu komunikaciju i ne omogućuje korisnicima pomoćnih modula korištenje baze na način na koji to omogućuju integralni sustavi.

S obzirom da kvaliteta programa nije ujednačena u svim segmentima, dio pomoćnih modula funkcionira kao pomoćni alat u radu zaposlenika koji olakšava dio postupaka ali ne omogućava kvalitetniju analizu i uštede Društvu.

Društvo nema pisane upute o korištenju informatičkog programa, te stoga nije ni u mogućnosti utvrditi propuste sustava, kao niti eventualno zakonitosti korištenja i mogućnosti sustava.

## 1.4.  UPRAVLJANJE LJUDSKIM POTENCIJALIMA

Na dan 28. veljače 2007. godine Društvo je imalo 340 zaposlenika čija je starosna struktura prikazana kako slijedi:

| O P I S | Broj zaposlenika |
|---------|------------------|
| Manje od 25 godina | 2 |
| Od 25 do 30 godina | 21 |
| Od 30 do 35 godina | 55 |
| Od 35 do 40 godina | 42 |
| Od 40 do 45 godina | 52 |
| Od 45 do 50 godina | 54 |
| Od 50 do 55 godina | 60 |
| Od 55 do 60 godina | 60 |
| Od 60 do 65 godina | 14 |
| Ukupno | 340 |

Analizom dobne i kvalifikacijske strukture utvrdili smo da je Društvo ravnomjerno zapošljavalo zaposlenike, te da su obje strukture zaposlenika ujednačene. Ipak, za zaključak o strukturi zapošljavanja potrebno je imati zastupljenost svih generacija i potrebnih profila u okviru pojedine organizacijske jedinice, kao i na određenim radnim mjestima, što kod Društva nije slučaj. Analizom kvalifikacijske strukture utvrdili smo da je na dan 28. veljače 2006. godine kvalifikacijske struktura bila slijedeća:

| O P I S | Broj zaposlenika |
|---------|------------------|
| NSS | 22 |
| PKV | 6 |
| KV | 28 |
| VKV | 5 |
| SSS | 126 |
| VŠS | 34 |
| VSS | 118 |
| MR | 1 |
| Ukupno | 340 |

## 1.5. POVEZANA DRUŠTVA

Povezana društva su dan 31. prosinca 2006. godine:

| O P I S | Vrsta ulaganja | Vlasnik društva | Temeljni kapital kune | Učešće u kapitalu % | Glasačka prava % |
|---------|----------------|-----------------|----------------------|---------------------|-------------------|
| Adamić d.o.o. Rijeka | izravno | Novi list d.d. Rijeka | 80.000 | 100% | 100% |
| Adamić klub d.o.o. Rijeka | neizravno | Adamić d.o.o. Rijeka | 20.000 | 100% | 100% |
| Nova revija d.o.o. Rijeka | izravno | Novi list d.d. Rijeka | 20.000 | 100% | 100% |
| Moj grad d.o.o. Rijeka | neizravno | Nova revija d.o.o. Rijeka | 100.000 | 75% | 75% |
| Moj grad VG d.o.o. Rijeka | neizravno | Moj grad d.o.o. Rijeka | 50.100 | 38% | 38% |
| Kreativni mediji d.o.o. Rijeka | neizravno | Nova revija d.o.o. Rijeka | 100.000 | 75% | 75% |

## 1.6. EKSTERNE KONTROLE ZAKONITOSTI POSLOVANJA DRUŠTVA

Prema podacima raspoloživih tajništvu društva utvrdili smo da su u tijeku 2006. godine obavljene slijedeće kontrole i o tome sastavljeni slijedeći zapisnici i rješenja:

- Zahtjev se po pokretanje prekršajnog postupka podnijet je protiv odgovorne osobe i Društva po Državnom inspektoratu RH, Područna jedinica Rijeka, Odsjek za nadzor u području radnih odnosa dana 19. prosinca 2005. godine zbog neprijavljivanja zaposlenika u zakonskom roku nadležnim tijelima mirovinskog i zdravstvenog osiguranja, zbog neuručivanja pisanih potvrda o sklopljenim ugovorima o radu, zbog sklapanja poslova na određeno vrijeme bez valjanog razloga, te zbog nepostojanja evidencije o satima rada, sve o pružanju usluga autorskih djela. Zahtjev je podnijet temeljem zapisnika (I, II i III nastavak) o obavljenom inspekcijskom nadzoru poslovanja Novi list d.d. s područja odnosa između poslodavaca i radnika Klasa 116-02/05-02/801 Ur. Broj 556-12-02-05-4 od 9. prosinca 2005. godine. Dana 11. studenog 2005. godine obustavljen je prekršajni postupak zbog zastare. Dana 16. veljače 2006. godine ponovno je pokrenut postupak iz istih razloga temeljem obavljenog nadzora.

- Dana 25. ožujka 2005. godine Državni inspektorat Klasa UP/I 115-02/01/21 Ur.broj 556-12-03-05/4 obavljen je kontrolni nadzor izvršenja rješenja UP/I 115-02/01/21 Ur.broj 556-12-03-05/2 kojim je utvrđeno da je Društvo u cijelosti postupio po spomenutom Rješenju, a s područja zaštite na radu.

- Dana 24. ožujka 2005. godine Ured državne uprave u primorsko-goranskoj županiji, Službi za društvene djelatnosti UP/I 543-04/05-01/20-S.K. Ur.broj 2170-78-01-05-3 utvrđeno je da Društvo udovoljava uvjetima glede prostora, oprema, zaposlenika i zaštite na radu a zbog uporabe otrova na malo.

- Dana 9. veljače 2006. godine obavljen je nadzor od strane MUP, Policijske uprave primorsko-goranska, Rijeka, Inspektorat unutarnjih poslova, te na temelju istog izdano je Rješenje dana 24. veljače 2006. godine kojim se nalaže Društvu postaviti rasvjetna tijela na putove evakuacije i označiti odgovarajućim oznakama na smjer izlaza, te pored ulaznih vrata u dizala istaknuti oznake zabrane korištenja dizala u slučaju požara.

- Dana 23. prosinca 2005. godine Državni inspektorat, Područna jedinica Zagreb, Odsjek za nadzor u području radnih odnosa pokrenulo je prekršajni postupak protiv Društva zbog nepoštivanja odredaba Zakona o radu.

- U postupku je i nadzor Porezne uprave, koji o svom radu nije sastavio zapisnik.

## 2.   SAŽETAK TEMELJNIH RAČUNOVODSTVENIH POLITIKA

Osnovne računovodstvene politike koje su primijenjene pri izradi financijskih izvještaja prikazane su u nastavku.

## 2.1.   RAČUNOVODSTVENE POLITIKE

### a)   Poslovni prihodi

Prihodi od prodaje novina priznaju se po prodajnoj vrijednosti na dan puštanja u prodaju. Neprodani primjerci (remitenda) umanjuje se od ukupno iskazanih prihoda. Prihodi od pružanja usluga i ostali poslovni prihodi priznaju na dan obavljanja usluge.

### b)   Financijski prihodi

Financijski prihodi ostvareni su obračunom kamata na sredstva raspoloživa na žiro računu, obračunom tečajnih razlika i od sudjelujućih interesa.

### c)   Poslovni rashodi

Poslovni rashodi predstavljaju sve rashode u odnosu na fakturirane prihode od usluga.

### d)   Financijski rashodi

Financijski rashodi ostvareni su obračunom kamata na zakašnjela plaćanja i odobrene kredite.

### e)   Nematerijalna imovina

/i/ Nematerijalna imovina iskazuje se kao dugotrajna imovina sukladno zakonskim propisima ukoliko joj je vijek trajanja duži od godine dana, a pojedinačna vrijednost veća od 2.000 kuna na dan nabave.

/ii/ Nabava nematerijalne imovine tijekom godine evidentira se po nabavnoj vrijednosti umanjenoj za akumulirani ispravak vrijednosti. Nabavnu vrijednost čini fakturirana vrijednost nabavljene imovine uvećana za sve troškove nastale do stavljanja u upotrebu nematerijalne imovine

/iii/ Za dugotrajnu nematerijalnu imovinu, bez obzira za koju se namjenu koristi, utvrđuje se vijek trajanja i godišnje amortizacijske stope. Stopa amortizacije nematerijalne imovine iznosi 50% godišnje.

### f)   Nekretnine, postrojenja i oprema

/i/ Oprema, vozila i namještaj iskazuje se kao materijalna imovina sukladno zakonskim propisima ukoliko im je vijek trajanja duži od godine dana, a pojedinačna vrijednost veća od 2.000 kuna na dan nabave.

/ii/ Nabava materijalne imovine tijekom godine evidentira se po nabavnoj vrijednosti. Nabavnu vrijednost čini fakturirana vrijednost nabavljene imovine uvećana za sve troškove nastale do stavljanja iste u upotrebu.

/iii/ Za dugotrajnu materijalnu imovinu, bez obzira za koju se namjenu koristi, utvrđuje se vijek trajanja i godišnje amortizacijske stope. Stope amortizacije, koje se primjenjuju, su:

| O p i s | 2006. | 2005. |
|---------|-------|-------|
|         | %     | %     |
| Oprema (strojevi i alati) | 40-100% | 40-100% |
| Uredski namještaj | 100% | 100% |
| Informatička oprema | 50% | 50% |
| Transportna sredstva | 40-50% | 40-50% |

g) **Potraživanja od kupaca**

/i/ Potraživanja od kupaca obuhvaćaju sva potraživanja za obavljene usluge i iskazuju se u bilanci unutar pozicija kratkotrajne imovine.

/ii/ Za dio ili ukupan iznos potraživanja za koje se procijeni da je nenaplativ ili za potraživanje kod kojeg je naplata otežana, obavlja se ispravak vrijednosti i iskazuje kao rashod usklađenja vrijednosti u računu dobiti i gubitka razdoblja u okviru pozicija poslovnih rashoda. Naplaćena otpisana potraživanja iskazuju se u računu dobiti i gubitka unutar pozicija naknadno utvrđenih prihoda iz ranijih godina.

h) **Dugoročna rezerviranja**

Dugoročna rezerviranja predstavljaju ukalkulirane troškove temeljem procjena rizika gubitka sudskih sporova.

2.2. **REVIZIJA FINANCIJSKIH IZVJEŠTAJA**

Reviziju financijskih izvještaja za 2005. godinu obavila i obavlja revizorska tvrtka Inženjerski biro – revizija d.o.o. Rijeka o kojima je izrazila pozitivno mišljenje.

Reviziju financijskih izvještaja za 2004. godinu obavila je revizorska tvrtka Inženjerski biro – revizija d.o.o. Rijeka o kojima je izrazila mišljenje s rezervom jer Društvo na dan bilance nije obavilo procjenu vrijednost zaliha iskazanih u iznosu od 1 090.252 kune, a koje prema saznanjima dobivenim u tijeku revizije obuhvaćaju i zalihe oštećene robe, neiskazane manjkove robe i robu čija je vrijednost na tržištu manja od iste iskazane u poslovnim knjigama.

## 3. ANALIZA RAČUNA DOBITI I GUBITKA

Račun dobiti i gubitka za 2005. i 2006. godinu prikazan je kako slijedi:

| POZICIJA | Bilješka | 2006. kune | 2005. kune |
|---|---|---:|---:|
| **POSLOVNI PRIHODI** | | | |
| Prihodi od prodaje proizvoda | | 164.587.398 | 144.066.557 |
| Prihodi od prodaje usluga i robe | | 5.538.446 | 4.040.130 |
| Ostali poslovni prihodi | | 2.202.873 | 2.197.169 |
| **Ukupno poslovni prihodi** | | **172.328.717** | **150.303.856** |
| | | | |
| **POSLOVNI RASHODI** | | | |
| Materijalni troškovi | | 37.371.801 | 35.497.507 |
| Nabavna vrijednost prodane trgovačke robe | | 2.812.232 | 2.923.852 |
| Promjene stanja zaliha proizvoda i proizvodnje | | 56.435 | 2.394 |
| Troškovi usluga | | 29.864.759 | 24.921.576 |
| Troškovi osoblja | | 57.386.466 | 58.612.351 |
| Amortizacija i vrijednosno usklađivanje | | 10.747.209 | 11.785.029 |
| Ispravak vrijednosti potraživanja | | 0 | 1.386.822 |
| Ostali troškovi poslovanja | | 8.559.530 | 8.722.409 |
| **Ukupno poslovni rashodi** | | **146.798.432** | **143.851.940** |
| | | | |
| **DOBIT IZ REDOVNOG POSLOVANJA** | | **25.530.285** | **6.451.916** |
| | | | |
| **FINANCIJSKI PRIHODI** | | | |
| Prihodi od kamata | | 393.071 | 363.845 |
| Rashodi od tečajnih razlika | | 244.340 | 1.054.990 |
| Ostali financijski prihodi | | 8.841 | 2.000.776 |
| **Ukupno financijski prihodi** | | **646.252** | **3.419.611** |
| | | | |
| **FINANCIJSKI RASHODI** | | | |
| Rashodi od kamata | | 833.017 | 990.435 |
| Rashodi od tečajnih razlika | | 14.566.030 | 0 |
| Ostali financijski rashodi | | 311.928 | 652.844 |
| **Ukupno financijski rashodi** | | **15.710.975** | **1.643.279** |
| | | | |
| **GUBITAK/DOBIT IZ FINANCIJSKIH AKTIVNOSTI** | | **(15.064.723)** | **1.776.332** |
| | | | |
| **UKUPNI PRIHODI** | | **172.974.969** | **153.723.467** |
| **UKUPNI RASHODI** | | **162.509.407** | **145.495.219** |
| | | | |
| Dobit prije oporezivanja | | 10.465.562 | 8.228.248 |
| Porez na dobit | | 0 | 1.717.570 |
| **DOBIT TEKUĆE GODINE** | | **10.465.562** | **6.510.678** |

## 3.1. ANALIZA NAJZNAČAJNIJIH KUPACA

Analiza najznačajnijih kupaca obuhvatila je kupce koji su u tijeku 2006. godine ostvarili najznačajniji promet s Društvom, a obavljena je na način da su uspoređeni uvjeti iz potpisanih ugovora sa izlaznim računima kojima su obavljene usluge i isporučeni proizvodi i fakturirani. Uvidom u poslovnu dokumentaciju utvrdili smo da se Društvo prilikom fakturiranja obavljenih usluga pridržavalo potpisanih ugovora.

Potraživanja od kupaca u zemlji iskazana u bilanci na dan 31. prosinca 2006. godine u iznosu od 24.517.946 kuna prikazana su kako slijedi:

| O P I S | 31.12.2006. | |
|---|---|---|
| | kune | % udio |
| Potraživanja od kupaca u zemlji | 30.042.884 | 122,53% |
| Potraživanja od kupaca po karticama | 202.951 | 0,83% |
| Ispravak vrijednosti potraživanja od kupaca | (5.727.889) | -23,36% |
| **UKUPNO** | **24.517.946** | **100,00%** |

/// Potraživanja od kupaca u zemlji iskazana u bilanci na dan 31. prosinca 2006. godine u iznosu od 30.042.884 kune prikazana su kako slijedi:

| Naziv kupca | do 30 dana | 30-60 dana | 60-90 dana | 90-120 dana | preko 120 dana | nevezane uplate | ukupno |
|---|---|---|---|---|---|---|---|
| | kune | kune | kune | kune | kune | kune | kune |
| Glas istra d.o.o. Pula | 1.729.833 | 1.779.615 | 0 | 0 | 0 | -14.640 | 3.494.808 |
| Magna Global d.o.o. | 586.360 | 865.348 | 449.252 | 319.038 | 920.868 | -553.903 | 2.588.963 |
| EDIT S.P.O. Rijeka | 73.336 | 77.426 | 70.287 | 70.659 | 560.385 | 0 | 852.093 |
| Pevec d.o.o. Bjelovar | 87.285 | 185.482 | 130.928 | 152.750 | 127.768 | -30.365 | 653.848 |
| Elektromaterijal d.d. Rijeka | 65.355 | 132.616 | 298.718 | 103.330 | 22.348 | 0 | 622.367 |
| Varaždinske vijesti d.d. Varaždin | 172.096 | 149.938 | 193.376 | 75.406 | 0 | 0 | 590.816 |
| Mateo Press d.o.o. Rijeka | 108.999 | 122.154 | 122.977 | 109.632 | 84.583 | 0 | 548.345 |
| Unex MPG d.o.o. Zagreb | 152.205 | 65.958 | 116.351 | 133.498 | 189.660 | -128.478 | 529.194 |
| Karlovački Tjednik Karlovac | 71.424 | 78.658 | 64.248 | 62.442 | 248.935 | 0 | 525.707 |
| Patria 92 d.o.o. Rab | 0 | 42.795 | 52.722 | 52.092 | 365.324 | -1.547 | 511.386 |
| RTD d.o.o. Zadar | 321.819 | 186.278 | 0 | 0 | 0 | 0 | 508.097 |
| Karlovački List d.o.o. Karlovac | 0 | 0 | 0 | 0 | 501.826 | 0 | 501.826 |
| Makol Marketing tržišne komunikacije | 65.437 | 53.801 | 46.289 | 96.403 | 137.934 | 0 | 399.864 |
| Metropolis d.o.o. Zagreb | 165.107 | 218.136 | 0 | 0 | 0 | 0 | 383.243 |
| MC Erickson Croatia Zagreb | 209.989 | 66.734 | 80.341 | 0 | 0 | 0 | 357.064 |
| RTL Hrvatska d.o.o. Zagreb | 135.816 | 54.423 | 0 | 111.500 | 25.386 | 0 | 327.125 |
| Nova TV d.d. Zagreb | 28.039 | 0 | 21.696 | 247.674 | 81.164 | -60.732 | 317.841 |
| Getro d.o.o. Sesvete Zagreb | 206.816 | 50.469 | 0 | 0 | 0 | 0 | 257.285 |
| Adamić d.o.o. Rijeka | 2.000 | 0 | 0 | 0 | 252.421 | 0 | 254.421 |
| Advans d.o.o. Zagreb | 85.998 | 112.318 | 0 | 0 | 5.001 | -1.201 | 202.116 |
| Media Trade d.o.o. Zagreb | 15.188 | 8.762 | 5.841 | 5.841 | 124.212 | 0 | 159.844 |
| Lomal d.o.o. | 10.386 | 9.809 | 11.309 | 11.378 | 77.246 | 0 | 120.128 |
| Mabi trgovački obrt | 0 | 0 | 0 | 0 | 95.078 | 0 | 95.078 |
| Sedam d.o.o. Karlovac | 0 | 0 | 0 | 0 | 84.477 | 0 | 84.477 |
| Druga Strana d.o.o. Zagreb | 0 | 0 | 0 | 0 | 76.000 | 0 | 76.000 |
| Štefani d.o.o. | 5.154 | 8.880 | 10.901 | 11.323 | 37.256 | 0 | 73.514 |
| Web Studio d.o.o. Rijeka | 8.068 | 15.537 | 4.132 | 5.643 | 37.490 | 0 | 70.870 |
| Autocentar Cerini d.o.o. Rijeka | 4.673 | 10.281 | 15.888 | 0 | 34.713 | 0 | 65.555 |
| Jadran galenski Laboratorij | 320 | 0 | 0 | 0 | 61.320 | 0 | 61.640 |
| Glas Slavonije d.d. Osijek | 2.205 | 2.207 | 27.450 | 2.222 | 20.911 | 0 | 54.996 |
| Ličko Senjska Županija Općina Lovinac | 2.440 | 2.440 | 2.440 | 2.440 | 29.280 | 0 | 39.040 |
| Ekskluziva Nekretnine d.o.o. Rijeka | 0 | 0 | 0 | 2.745 | 34.714 | 0 | 37.459 |
| Kisantal d.o.o. Rijeka | 0 | 0 | 0 | 0 | 37.353 | 0 | 37.353 |
| Lika Nekretnine Otočac | 3.629 | 3.629 | 3.630 | 3.630 | 21.777 | 0 | 36.295 |
| Zodus Novi Vinodolski | 0 | 0 | 0 | 0 | 33.568 | 0 | 33.568 |
| Bura vl. Vesna Vukušić | 0 | 0 | 0 | 0 | 31.522 | 0 | 31.522 |
| OM Komerc d.o.o. Kostrena | 0 | 0 | 0 | 0 | 29.091 | 0 | 29.091 |
| Auto Centar Drago | 1.464 | 1.464 | 1.464 | 1.464 | 20.088 | 0 | 25.944 |
| Tao trgovački obrt Rijeka | 0 | 0 | 0 | 0 | 22.804 | 0 | 22.804 |
| Agencija za promet nekretninama Victoria | 2.745 | 2.745 | 2.745 | 2.745 | 10.588 | 0 | 21.568 |
| Ivan Katić Gospić | 0 | 0 | 0 | 0 | 20.557 | 0 | 20.557 |
| Solaris vl. Marija Milošević Rijeka | 0 | 0 | 0 | 0 | 19.584 | 0 | 19.584 |
| Primorski radio Opatija Bosco d.o.o. | 0 | 0 | 0 | 0 | 19.114 | 0 | 19.114 |
| Primorje d.d. Senj | 0 | 0 | 0 | 0 | 19.020 | 0 | 19.020 |

| Naziv kupca | do 30 dana | 30-60 dana | 60-90 dana | 90-120 dana | preko 120 dana | nevezane uplate | ukupno |
|---|---|---|---|---|---|---|---|
| | kune | kune | kune | kune | kune | kune | kune |
| Larus Nautica Rijeka | 0 | 0 | 0 | 0 | 17.795 | 0 | 17.795 |
| Mia Križišće | 0 | 0 | 0 | 0 | 17.761 | 0 | 17.761 |
| M.A.Ž.E.S.T.! K. d.o.o. Rijeka | 0 | 0 | 0 | 0 | 17.250 | 0 | 17.250 |
| Auto_martr. D.o.o. Rijeka | 0 | 0 | 0 | 0 | 16.958 | 0 | 16.958 |
| DSK d.o.o. Viškovo | 0 | 0 | 0 | 0 | 16.471 | 0 | 16.471 |
| Liganj specijalna bolnica | 0 | 0 | 0 | 2.049 | 13.835 | 0 | 15.884 |
| Melanie Rijeka | 0 | 0 | 0 | 0 | 15.166 | 0 | 15.166 |
| Broker Nekretnine d.o.o. Rijeka | 0 | 0 | 1.452 | 2.391 | 11.176 | 0 | 15.019 |
| Fam Špina d.o.o. Viškovo | 0 | 0 | 0 | 0 | 13.440 | 0 | 13.440 |
| Poslovna znanja d.o.o. Zagreb | 0 | 0 | 0 | 0 | 13.008 | 0 | 13.008 |
| Mini Rijeka | 0 | 0 | 0 | 0 | 12.602 | 0 | 12.602 |
| Apertus d.o.o. Rijeka | 0 | 0 | 0 | 0 | 12.441 | 0 | 12.441 |
| Wang Fang d.o.o. | 0 | 0 | 0 | 0 | 11.468 | 0 | 11.468 |
| Horvat Stro arstvo | 0 | 0 | 0 | 0 | 11.102 | 0 | 11.102 |
| Fontis d.o.o. Rijeka | 0 | 0 | 0 | 0 | 11.040 | 0 | 11.040 |
| EUROTRAVEL d.o.o. Opatija | 0 | 0 | 0 | 0 | 10.625 | 0 | 10.625 |
| Ostali | 6.832.826 | 4.437.884 | 1.460.513 | 836.703 | 2.509.288 | -725.815 | 15.341.399 |
| Ukupno | 8.767.484 | 6.013.398 | 2.675.411 | 2.035.301 | 5.771.539 | -948.138 | 24.314.995 |

Na dan 31. prosinca 2006. godine nenaplaćeni prihodi od prodaje proizvoda i usluga kupcima u zemlji u odnosu na realizaciju tekuće godine (prihodi u zemlji 172.328.717 kuna) iznosi 25,78%, na 31. prosinca 2005. godine bilo 16,23% nenaplaćene realizacije. Iz ročne strukture vidljivo je da na dan 31. prosinca 2006. godine Društvo posjeduje potraživanja od kupaca u zemlji u iznosu od 5.771.539 kuna koja su starija od 120 dana. Nevezane uplate iskazane u bilanci na dan 31. prosinca 2006. godine u iznosu od 948.138 kuna odnose se na uplate kupaca za koje nije utvrđeno na koje se račune odnose. Kako je Društvo u tijeku završnih postupaka izrade financijskih izvještaja, ove uplate, do dovršetka istih, umanjiti će ukupna potraživanja iskazana po starosnoj strukturi potraživanja od kupaca.

Analizom naplativosti potraživanja utvrdili smo da je naplata potraživanja otežana kod slijedećih kupaca:

| Naziv kupca | do 30 dana | 30-60 dana | 60-90 dana | 90-120 dana | preko 120 dana | Nepov.uplate | ukupno |
|---|---|---|---|---|---|---|---|
| | kune | kune | kune | kune | kune | kune | kune |
| EDIT S.P.O. Rijeka | 73.336 | 77.426 | 70.287 | 70.659 | 560.385 | 0 | 852.093 |
| Karlovački Tjednik Karlovac | 71.424 | 78.658 | 64.248 | 62.442 | 248.935 | 0 | 525.707 |
| Patria 92 d.o.o. Rab | 0 | 42.795 | 52.722 | 52.092 | 365.323 | -1.547 | 511.385 |
| Karlovački List d.o.o. Karlovac | 0 | 0 | 0 | 0 | 501.826 | 0 | 501.826 |
| Makol Marketing tržišne komunikacije d.o.o. | 65.437 | 53.801 | 46.289 | 96.403 | 137.934 | 0 | 399.864 |
| Adamić d.o.o. Rijeka | 2.000 | 0 | 0 | 0 | 252.421 | 0 | 254.421 |
| Meblo Trade d.o.o. Zagreb | 15.188 | 8.762 | 5.841 | 5.841 | 124.212 | 0 | 159.844 |
| Loma d.o.o. | 10.388 | 9.809 | 11.309 | 11.378 | 77.246 | 0 | 120.128 |
| Mabi trgovački obrt | 0 | 0 | 0 | 0 | 95.078 | 0 | 95.078 |
| Sedam d.o.o. Karlovac | 0 | 0 | 0 | 0 | 84.477 | 0 | 84.477 |
| Druga Strana d.o.o. Zagreb | 0 | 0 | 0 | 0 | 76.000 | 0 | 76.000 |
| Web Studio d.o.o. Rijeka | 8.068 | 15.537 | 4.132 | 5.643 | 37.490 | 0 | 70.870 |
| Autocentar Cerini d.o.o. Rijeka | 4.673 | 10.281 | 15.888 | 0 | 34.713 | 0 | 65.555 |
| Jadran galenski Laboratorij | 320 | 0 | 0 | 0 | 61.320 | 0 | 61.640 |
| Glas Slavonije d.d. Osijek | 2.206 | 2.207 | 27.450 | 2.222 | 20.911 | 0 | 54.996 |
| Ličko Senjska Županija Općina Lovinac | 2.440 | 2.440 | 2.440 | 2.440 | 29.280 | 0 | 39.040 |
| Ekskluziva Nekretnine d.o.o. Rijeka | 0 | 0 | 0 | 2.745 | 34.714 | 0 | 37.459 |
| Ksantal d.o.o. Rijeka | 0 | 0 | 0 | 0 | 37.353 | 0 | 37.353 |
| Lika Nekretnine Otočac | 3.629 | 3.629 | 3.630 | 3.630 | 21.777 | 0 | 36.295 |
| Zodus Novi Vinodolski | 0 | 0 | 0 | 0 | 33.568 | 0 | 33.568 |
| Bura vl. Vesna Vukušić | 0 | 0 | 0 | 0 | 31.522 | 0 | 31.522 |

| Naziv kupca | do 30 dana kune | 30-60 dana kune | 60-90 dana kune | 90-120 dana kune | preko 120 dana kune | Nepov. uplate kune | ukupno kune |
|---|---|---|---|---|---|---|---|
| OM Komerc d.o.o. Kostrena | 0 | 0 | 0 | 0 | 29.091 | 0 | 29.091 |
| Auto Centar Drago | 1.464 | 1.464 | 1.464 | 1.464 | 20.088 | 0 | 25.944 |
| Tao trgovački obrt Rijeka | 0 | 0 | 0 | 0 | 22.804 | 0 | 22.804 |
| Agencija za promet nekretninama Victoria Rijeka | 2.745 | 2.745 | 2.745 | 2.745 | 10.588 | 0 | 21.568 |
| Ivan Katić Gospić | 0 | 0 | 0 | 0 | 20.557 | 0 | 20.557 |
| Solaris vl. Marija Milošević Rijeka | 0 | 0 | 0 | 0 | 19.584 | 0 | 19.584 |
| Primorski radio Opatija Bosco d.o.o. | 0 | 0 | 0 | 0 | 19.114 | 0 | 19.114 |
| Primorje d.d. Senj | 0 | 0 | 0 | 0 | 19.020 | 0 | 19.020 |
| Larus Nautica Rijeka | 0 | 0 | 0 | 0 | 17.795 | 0 | 17.795 |
| Mia Križišće | 0 | 0 | 0 | 0 | 17.761 | 0 | 17.761 |
| M.A.Ž.E.S.T.I.K. d.o.o. Rijeka | 0 | 0 | 0 | 0 | 17.250 | 0 | 17.250 |
| Auto_martr. d.o.o. Rijeka | 0 | 0 | 0 | 0 | 16.958 | 0 | 16.958 |
| DSK d.o.o. Viškovo | 0 | 0 | 0 | 0 | 16.471 | 0 | 16.471 |
| Liganj specijalna bolnica | 0 | 0 | 0 | 2.049 | 13.835 | 0 | 15.884 |
| Melanie Rijeka | 0 | 0 | 0 | 0 | 15.166 | 0 | 15.166 |
| Broker Nekretnine d.o.o. Rijeka | 0 | 0 | 1.452 | 2.391 | 11.176 | 0 | 15.019 |
| Fam Špina d.o.o. Viškovo | 0 | 0 | 0 | 0 | 13.440 | 0 | 13.440 |
| Poslovna znanja d.o.o. Zagreb | 0 | 0 | 0 | 0 | 13.008 | 0 | 13.008 |
| Mini Rijeka | 0 | 0 | 0 | 0 | 12.602 | 0 | 12.602 |
| Apertus d.o.o. Rijeka | 0 | 0 | 0 | 0 | 12.441 | 0 | 12.441 |
| Wang Fang d.o.o. | 0 | 0 | 0 | 0 | 11.468 | 0 | 11.468 |
| Horvat Strojarstvo | 0 | 0 | 0 | 0 | 11.102 | 0 | 11.102 |
| Fontis d.o.o. Rijeka | 0 | 0 | 0 | 0 | 11.040 | 0 | 11.040 |
| EUROTRAVEL d.o.o. Opatija | 0 | 0 | 0 | 0 | 10.625 | 0 | 10.625 |
| Ukupno | 263.316 | 309.554 | 309.897 | 324.144 | 3.249.469 | -1.547 | 4.454.833 |

U okviru kupaca od kojih je naplata potraživanja otežana nalaze se i povezana društva. S obzirom da Društvo ima utjecaja na poslovanje tih društava i u mogućnosti je naplatiti svoja potraživanja, mišljenja smo da potraživanja od tih društava predstavljaju svojevrsno ulaganje obrtnog kapitala u ta društva. Preporučamo Društvu razmotriti visinu i strukturu ulaganja koja su potrebna za profitabilno poslovanje povezanih društava, te osigurati kvalitetno financiranje istih.

Ostala potraživanja od kupaca od kojih je naplata potraživanja otežana ukazuje na probleme likvidnosti kod tih društava, te bi Društvo trebalo osobitu pozornost obratiti upravo na naplatu tih potraživanja, odnosno sa takvim kupcima ugovoriti određenu dinamiku podmirivanja dugovanja.

Analizirajući obavljene ispravke vrijednosti potraživanja od kupaca u razdoblju od 1. siječnja 1998. godine do 31. prosinca 2005. godine za koje je Društvo utvrdilo da su sumnjiva i sporna glede naplate utvrdili smo da je od ukupno 14.299.056 kuna potraživanja koja su ispravljena od 1998. do 2005. godine, naplaćeno 8.043.703 kune, odnosno 56,25%. Prosječna naplata potraživanja koja su ispravljena u razdoblju od 1998. do 2005. godine prikazana je kako slijedi:

| OPIS | SSP 1998 | SSP 1999 | SSP 2000 | SSP 2001 | SSP 2002 | SSP 2003 | SSP 2004 | SSP 2005 | Ukupno |
|---|---|---|---|---|---|---|---|---|---|
| | kune | kune | kune | kune | kune | kune | kune | kune | kune |
| 01.01.1998. | (4.599) | - | - | - | - | - | - | - | (4.599) |
| Povećanje | (428.829) | - | - | - | - | - | - | - | (428.829) |
| Smanjenje | - | - | - | - | - | - | - | - | - |
| 31.12.1998. | (433.428) | - | - | - | - | - | - | - | (433.428) |
| Povećanje | 132 | (207.250) | - | - | - | - | - | - | (207.118) |
| Smanjenje | (55.794) | - | - | - | - | - | - | - | (55.794) |
| 31.12.1998. | (377.502) | (207.250) | - | - | - | - | - | - | (584.752) |
| Povećanje | - | - | (7.580.014) | - | - | - | - | - | (7.580.014) |
| Smanjenje | (5.114) | (19.658) | (27.140) | - | - | - | - | - | (51.912) |
| 31.12.2000. | (372.388) | (187.592) | (7.552.874) | - | - | - | - | - | (8.112.854) |
| Povećanje | - | - | (936.143) | (1.958.042) | - | - | - | - | (2.894.185) |
| Smanjenje | (1.408) | - | (7.018.791) | (602.866) | - | - | - | - | (7.623.065) |
| 31.12.2001. | (370.980) | (187.592) | (1.470.226) | (1.355.176) | - | - | - | - | (3.383.974) |
| Povećanje | - | - | - | (1.391) | (891.101) | - | - | - | (892.492) |
| Smanjenje | (6.216) | (191) | (5.674) | (25.347) | (18.160) | - | - | - | (56.088) |
| 31.12.2002. | (364.264) | (187.401) | (1.464.552) | 1.331.220 | (872.941) | - | - | - | (4.220.378) |
| Povećanje | - | - | - | - | - | (712.021) | - | - | (712.021) |
| Smanjenje | 10.834 | - | (1.738) | (16.793) | (21.656) | (40.555) | - | 0 | (91.576) |
| 31.12.2003. | (353.430) | (187.401) | (1.462.814) | 1.314.427 | (851.285) | (671.466) | - | 0 | (4.840.823) |
| Povećanje | - | - | - | - | - | - | (780.427) | - | (780.427) |
| Smanjenje | - | - | (507) | (2.350) | 38.931 | (122.603) | (79.896) | - | (242.307) |
| 31.12.2004. | (353.430) | (187.401) | (1.462.287) | 1.312.077 | (814.254) | (548.863) | (700.531) | - | (5.375.943) |
| Povećanje | - | - | - | - | - | - | - | 799.371 | 799.371 |
| Smanjenje | - | - | - | - | (10.223) | (883) | (38.411) | (303.132) | (352.649) |
| 31.12.2005. | (353.430) | (187.401) | (1.462.287) | 1.212.077 | (804.131) | (547.980) | (662.120) | (496.236) | (5.825.695) |
| Povećanje | - | - | - | - | - | - | - | - | - |
| Smanjenje | - | - | - | (976) | (5.843) | (5.993) | (22.368) | (62.595) | (97.775) |
| 31.12.2006. | (353.430) | (187.401) | (1.462.287) | (1.311.101) | (798.288) | (541.987) | (638.752) | (433.644) | (5.727.890) |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Ispravljeno | 433.296 | 207.250 | 8.516.157 | 1.959.433 | 891.101 | 712.021 | 780.427 | 799.371 | 14.299.056 |
| Naplaćeno | 79.866 | 19.849 | 7.053.870 | 120.869 | 92.813 | 170.034 | 140.675 | 365.727 | 8.043.703 |
| Isknjiženo | 0 | 0 | 0 | 527.463 | 0 | 0 | 0 | 0 | 527.463 |
| Nenaplaćeno | 433.296 | 207.250 | 8.516.157 | 1.431.970 | 891.101 | 712.021 | 780.427 | 799.371 | 13.771.593 |
| % naplate | 18,43% | 9,58% | 82,83% | 6,17% | 10,42% | 23,88% | 18,03% | 45,75% | 56,25% |

Analizom naplativosti ispravljenih potraživanja utvrdili smo da Društvo u prosjeku naplaćuje 56,25% potraživanja koja su ispravljena na teret prihoda tekućeg razdoblja. Na ovako dobiven postotak naplate ispravljenih potraživanja dominantno utječe naplata ispravljenih potraživanja od društva Tisak d.d. Zagreb u iznosu od 5.124.444 kune koje je Društvo pretvorilo u dionice u postupku stečaja s preustrojem koje je provedeno nad društvom Tisak d.d. Zagreb. Bez utjecaja naplate spomenutog potraživanja prosječna naplata ispravljenih potraživanja iznosi 20,42%.

Odstupanje od tako utvrđenog prosjeka naplate ispravljenih potraživanja u visini od 20,42% zabilježeno je jedino u tijeku 2000. godine, kada je naplata iznosila 82,83%. Naime, upravo u 2000. godini Društvo je svoja potraživanja od društva Tisak d.d. Zagreb uspjelo naplatiti zamjenom za dionice tog društva u vrijednosti od 5.124.444 kune. Ukoliko se naplata potraživanja u 2000. godini promatra bez utjecaja spomenutog potraživanja od društva Tisak d.d. Zagreb, ista iznosi 22,66%, što je u skladu sa prosječnom naplatom ispravljenih potraživanja ostvarenom u promatranom razdoblju iz koje je isključen utjecaj naplate ispravljenih potraživanja društva Tisak d.d. Zagreb.

S obzirom da od ispravljenih potraživanja Društvo uspijeva naplatiti samo petinu potraživanja, moguće je zaključiti da se ispravci vrijednosti obavljaju u trenutku kada je naplata potraživanja postala gotovo nemoguća, te držimo da bi se prekid suradnje i poduzimanje svih mjera prisilne naplate trebale obaviti u trenutku kada kupac još uvijek raspolaže sa dostatnim likvidnim sredstvima, što bi nedvojbeno povećalo naplatu potraživanja, a time i rezultat poslovanja.

Napominjemo da podaci za 2006. godinu nisu obrađeni jer je postupak utvrđivanja sumnjivih i spornih potraživanja u tijeku.

/ii/ Sumnjiva i sporna potraživanja od kupaca u zemlji iskazana u bilanci na dan 31. prosinca 2006. godine u iznosu od 5.727.889 kuna prikazana su kako slijedi:

| O P I S | 31.12.2005. kune | Povećanje kune | Smanjenje kune | 31.12.2006. kune |
|---|---|---|---|---|
| Kupci - tuženi i u stečaju | 4.514.979 | 0 | 96.799 | 4.418.180 |
| Kupci - tuženi i u stečaju 2001. godina | 1.310.686 | 0 | 976 | 1.309.710 |
| Ukupno sumnjiva i sporna potraživanja | 5.825.665 | 0 | 97.775 | 5.727.890 |
| Ispravak vrijednosti – komisija 1998. g. | (146.827) | 0 | 0 | (146.827) |
| Ispravak vrijednosti – EP i oglasi 1998. g. | (206.603) | 0 | 0 | (206.603) |
| Ispravak vrijednosti – 1999. g. ovrha | (187.401) | 0 | 0 | (187.401) |
| Ispravak vrijednosti – 2000. g. ovrha | (1.456.578) | 0 | 0 | (1.456.578) |
| Ispravak vrijednosti – 2000. g. stečaj | (5.709) | 0 | 0 | (5.709) |
| Ispravak vrijednosti – komisija 2001. g. | (398.833) | 0 | 0 | (398.833) |
| Ispravak vrijednosti – EP i oglasi 2001. g. | (897.908) | 0 | -976 | (896.932) |
| Ispravak vrijednosti – 2001. g. stečaj | (15.336) | 0 | 0 | (15.336) |
| Ispravak vrijednosti – komisija 2002. g. | (238.656) | 0 | -1.523 | (237.133) |
| Ispravak vrijednosti – EP i oglasi 2002. g. | (565.475) | 0 | -4.320 | (561.155) |
| Ispravak vrijednosti – komisija 2003. g. | (133.524) | 0 | -5.993 | (127.531) |
| Ispravak vrijednosti – EP i oglasi 2003. g. | (414.456) | 0 | 0 | (414.456) |
| Ispravak vrijednosti – komisija 2004. g. | (231.344) | 0 | -13.278 | (218.066) |
| Ispravak vrijednosti – EP i oglasi 2004. g. | (430.776) | 0 | -9.090 | (421.686) |
| Ispravak vrijednosti – komisija 2005. g. | (110.711) | 0 | 0 | (110.711) |
| Ispravak vrijednosti – EP i oglasi 2005. g. | (385.528) | 0 | -62.595 | (322.933) |
| Ukupno ispravak vrijednosti potraživanja | (5.825.665) | 0 | -97.775 | (5.727.890) |
| UKUPNO | 0 | 0 | 0 | 0 |

Napominjemo da ispravak vrijednosti za 2006. godinu nije utvrđen, jer je procjena naplativosti potraživanja iskazanih u bilanci na dan 31. prosinca 2006. godine u tijeku. Neki od kupaca od kojih Društvo nije uspjelo naplatiti svoja potraživanja, a koja se nalaze iskazana u bilanci na dan 31. prosinca 2006. godine su:

- Feral Tribune d.o.o.          1.803.288 kuna

- Karlovački list d.o.o.        672.802 kune

- Tirant d.o.o.                148.698 kuna

- Žal d.o.o.                   115.505 kuna

- Media balance d.o.o.         95.556 kuna

- Albatros Media d.o.o.        84.130 kuna

- Imperial Media d.o.o.        69.296 kuna

- Media d.o.o.                 67.307 kuna

- Multimedijalni centar        62.587 kuna

- Mare d.o.o.                  61.627 kuna

- Savez studenata Zagreb       60.081 kunu
- Rabus Media d.o.o.            57.610 kuna
- Istarski glas d.o.o.         49.622 kune

Potraživanja od društva Feral Tribune ispravljena su u ukupnom iznosu od 1.803.288 kuna u tijeku 2001. godine. Do kraja 1999. godine Društvo je obavljalo usluge tiskanja tjednika Feral Tribune u vrijednosti od približno 4 milijuna kuna i redovito naplaćivalo svoja potraživanja sve do kraja 1999. godine. Naime je nenaplaćeno ostalo nešto manje od polovice ukupno fakturirane vrijednosti usluga tiskanja, odnosno 1.429.598 kuna. U tijeku 2000. godine Društvo je nastavilo poslovati sa društvom Feral Tribune d.o.o., te je do kraja poslovne godine nepodmireno ostalo 2.231.932 kune jer su plaćanja tijekom godine bila gotovo upola manja od plaćanja koja je društvo Feral Tribune d.o.o. podmirivao dvije godine ranije.

S obzirom na dinamiku plaćanja društva Feral Tribune d.o.o. mišljenja smo da je raspoloživa sredstva prisilne naplate trebalo početi primjenjivati 1999. godine jer su već u 1999. godini ostvarena plaćanja bila za četvrtinu manja od istih ostvarenih u 1998. godini. Ukoliko je Društvo procijenilo da je naplata potraživanja vezana uz izdavanje tjednika, te shodno zaključku nastavilo poslovati sa spornim društvom, prekid suradnje trebao se provesti najkasnije do 2000. godine, budući da je tada bilo nedvojbeno da društvo Feral Tribune d.o.o. posluje neprofitabilno, te da zbog gubitaka koje je ostvarivalo na svom tjedniku nije u mogućnosti podmirivati svoje temeljne troškove. Pregled promjena na potraživanjima od društva Feral Tribune d.o.o. prikazan je kako slijedi:

| godina | promet | ispravak vrijednosti | od toga utuženo ili u stečaju |
|---|---|---|---|
| | kune | kune | kune |
| 01.01.98. | 267.446,00 | 0,00 | 0,00 |
| povećanje | 4.366.075,00 | 0,00 | 0,00 |
| smanjenje | 4.162.692,00 | 0,00 | 0,00 |
| 31.12.98. | 470.829,00 | 0,00 | 0,00 |
| povećanje | 3.982.760,00 | 0,00 | 0,00 |
| smanjenje | 3.023.991,00 | 0,00 | 0,00 |
| 31.12.99. | 1.429.598,00 | 0,00 | 0,00 |
| povećanje | 3.578.166,00 | 0,00 | 0,00 |
| smanjenje | 2.775.832,00 | 0,00 | 0,00 |
| 31.12.00. | 2.231.932,00 | 2.007.264,00 | 2.007.264,00 |
| povećanje | 991.677,00 | 732.167,00 | 732.167,00 |
| smanjenje | 1.420.321,00 | 936.143,00 | 936.143,00 |
| 31.12.01. | 1.803.288,00 | 1.803.288,00 | 1.803.288,00 |
| 31.12.02. | 1.803.288,00 | 1.803.288,00 | 1.803.288,00 |
| 31.12.03. | 1.803.288,00 | 1.803.288,00 | 1.803.288,00 |
| 31.12.04. | 1.803.288,00 | 1.803.288,00 | 1.803.288,00 |
| 31.12.05. | 1.803.288,00 | 1.803.288,00 | 1.803.288,00 |
| 31.12.06. | 1.803.288,00 | 1.803.288,00 | 1.803.288,00 |

Analizom potraživanja od društva Žal d.o.o. utvrdili smo da je suradnja sa društvom Žal d.o.o. započeta u 2001. godini, te da je u tijeku 2000. godine od ukupno fakturiranih 260.909 kuna plaćeno manje od polovice fakturiranog iznosa. S obzirom da se iz naplate potraživanja u 2000. godini, kao i u 2001. godini moglo zaključiti da je naplata potraživanja od društva Žal d.o.o. otežana, mišljenja smo da je Društvo većoj pozornost trebalo usmjeriti na naplatu potraživanja još u 2001. godini, tim više što je društvo Žal d.o.o. nije bio dugogodišnji suradnik kako bi sa njegovim poslovanjem bili upoznati te mogli prihvatiti kašnjenje u plaćanju kao jednokratnu pojavu. Pregled promjena na potraživanjima od društva Žal d.o.o. prikazan je kako slijedi:

| datum | promet | ispravak vrijednosti | od toga utuženo ili u stečaju |
|---|---|---|---|
| | kune | kune | kune |
| 31.12.00. | 0,00 | 0,00 | 0,00 |
| povećanje | 260.909,00 | 0,00 | 0,00 |
| smanjenje | 121.576,00 | 0,00 | 0,00 |
| 31.12.01. | 139.333,00 | 0,00 | 0,00 |
| povećanje | 265.548,00 | 115.504,00 | 0,00 |
| smanjenje | 520.385,00 | 0,00 | 0,00 |
| 31.12.02. | -115.504,00 | 115.504,00 | 0,00 |
| 31.12.03. | -115.504,00 | 115.504,00 | 0,00 |
| 31.12.04. | -115.504,00 | 115.504,00 | 0,00 |
| 31.12.05. | -115.504,00 | 115.504,00 | 0,00 |
| 31.12.06. | -115.504,00 | 115.504,00 | 0,00 |

Analizom potraživanja od društva Media Balance d.o.o. utvrdili smo da je suradnja sa društvom Media Balance d.o.o. započeta u 2001. godini, te da je u tijeku 2002. godine od ukupno fakturiranih 147.345 kuna plaćeno manje od polovice fakturiranog iznosa. S obzirom da se iz naplate potraživanja u 2001. godini, moglo zaključiti da je naplata potraživanja od društva Media Balance d.o.o. otežana, mišljenja smo da je Društvo veću pozornost trebalo usmjeriti na naplatu potraživanja još u 2001. godini, tim više što društvo Media Balance d.o.o. nije bio dugogodišnji suradnik kako bi sa njegovim poslovanjem bili upoznati te mogli prihvatiti kašnjenje u plaćanju kao jednokratnu pojavu. Pregled promjena na potraživanjima od društva Media Balance d.o.o. prikazan je kako slijedi:

| datum | promet | ispravak vrijednosti | od toga utuženo ili u stečaju |
|---|---|---|---|
| | kune | kune | kune |
| 01.01.2001. | 0,00 | 0,00 | 0,00 |
| povećanje | 4.172,00 | 0,00 | 0,00 |
| smanjenje | 3.547,00 | 0,00 | 0,00 |
| 31.12.01. | 625,00 | 0,00 | 0,00 |
| povećanje | 147.345,00 | 0,00 | 0,00 |
| smanjenje | 58.335,00 | 0,00 | 0,00 |
| 31.12.02. | 89.635,00 | 0,00 | 0,00 |
| povećanje | 10.740,00 | 95.556,00 | 0,00 |
| smanjenje | 4.819,00 | 0,00 | 0,00 |
| 31.12.03. | 95.556,00 | 95.556,00 | 0,00 |
| 31.12.04. | 95.556,00 | 95.556,00 | 0,00 |
| 31.12.05. | 95.556,00 | 95.556,00 | 0,00 |
| 31.12.06. | 95.556,00 | 95.556,00 | 0,00 |

Analizom potraživanja od društva Mare d.o.o. utvrdili smo da je u tijeku 2002. godine od ukupno fakturiranih 105.542 kune plaćeno nešto više od polovice fakturiranog iznosa. S obzirom da se iz naplate potraživanja u 2002. godini, moglo zaključiti da je naplata potraživanja od društva Mare d.o.o. otežana, mišljenja smo da je Društvo veću pozornost trebalo usmjeriti na naplatu potraživanja još u 2002. godini, te raskinuti suradnju još u 2002. godini jer je bilo evidentno da društvo Mare d.o.o. nije u stanju podmiriti svoje dospjele obveze. Pregled promjena na potraživanjima od društva Mare d.o.o. prikazan je kako slijedi:

| datum | promet | ispravak vrijednosti | od toga utuženo ili u stečaju |
|---|---|---|---|
| | kune | kune | kune |
| 31.12.02. | 0,00 | 0,00 | 0,00 |
| povećanje | 105.542,00 | 0,00 | 0,00 |
| smanjenje | 73.678,00 | 0,00 | 0,00 |
| 31.12.03. | 31.864,00 | 0,00 | 0,00 |
| povećanje | 32.694,00 | 61.627,00 | 0,00 |
| smanjenje | 2.931,00 | 0,00 | 0,00 |
| 31.12.04. | 61.627,00 | 61.627,00 | 0,00 |
| 31.12.05. | 61.627,00 | 61.627,00 | 0,00 |
| 31.12.06. | 61.627,00 | 61.627,00 | 0,00 |

Analizom potraživanja od društva Imperial media d.o.o. utvrdili smo da je Društvo u 1998. godini poslovalo vrlo uspješno sa društvom Imperial media d.o.o., te ostvarilo čak 2.860.874 kune prometa. No, u 1999. godini Društvo od fakturiranih 69.296 kuna nije uspjelo naplatiti niti kunu svojih potraživanja. S obzirom da je u prethodnoj godini naplaćen vrlo značajan promet sa društvom Imperial media d.o.o. mišljenja smo da je Društvo prihvaćanjem suradnje sa društvom Imperial media d.o.o. ostvarilo vrlo uspješnu suradnju, te da je šteta koja je Društvu prouzročena zbog neplaćanja vrijednosti potraživanja fakturiranih u 1999. godini zanemariva u odnosu na koristi od naplate nenaplaćenih potraživanja u 1998. godini. Pregled promjena na potraživanjima od društva Imperial media d.o.o. prikazan je kako slijedi:

| datum | promet | ispravak vrijednosti | od toga utuženo ili u stečaju |
|---|---|---|---|
| | kune | kune | kune |
| 01.01.98. | 49.050,00 | 0,00 | 0,00 |
| povećanje | 2.860.874,00 | 0,00 | 0,00 |
| smanjenje | 2.909.924,00 | 0,00 | 0,00 |
| 31.12.98. | 0,00 | 0,00 | 0,00 |
| povećanje | 69.296,00 | 0,00 | 0,00 |
| smanjenje | 0,00 | 0,00 | 0,00 |
| 31.12.99. | 69.296,00 | 0,00 | 0,00 |
| povećanje | 0,00 | 69.296,00 | 0,00 |
| smanjenje | 0,00 | 0,00 | 0,00 |
| 31.12.00. | 69.296,00 | 69.296,00 | 69.296,00 |
| 31.12.01. | 69.296,00 | 69.296,00 | 69.296,00 |
| 31.12.02. | 69.296,00 | 69.296,00 | 69.296,00 |
| 31.12.03. | 69.296,00 | 69.296,00 | 69.296,00 |
| 31.12.04. | 69.296,00 | 69.296,00 | 69.296,00 |
| 31.12.05. | 69.296,00 | 69.296,00 | 69.296,00 |
| 31.12.06. | 69.296,00 | 69.296,00 | 69.296,00 |

Kako je analiza sumnjivih i spornih potraživanja od kupaca obuhvatila razdoblje od 1998. godine, potraživanje od Saveza studenata Zagreb bilo je već iskazano na dan 1. siječnja 1998. godine u iznosu od 79.294 kune. U tijeku 1998. godine Društvo je nastavilo suradnju sa Savezom studenata Zagreb te ostvarilo promet od 7.808 kuna, iako je naplata tijekom godine bila nedovoljna za podmirenje potraživanja iskazanog u početnom stanju.   Pregled promjena na potraživanjima od društva Savez studenata Zagreb prikazan je kako slijedi:

| datum | promet | ispravak vrijednosti | od toga utuženo ili u stečaju |
|---|---|---|---|
| | kune | kune | kune |
| 01.01.98. | 79.294,00 | 20.463,00 | 0,00 |
| povećanje | 7.808,00 | 39.618,00 | 0,00 |
| smanjenje | 27.021,00 | 0,00 | 0,00 |
| 31.12.98. | 60.081,00 | 60.081,00 | 60.081,00 |
| 31.12.99. | 60.081,00 | 60.081,00 | 60.081,00 |
| 31.12.00. | 60.081,00 | 60.081,00 | 60.081,00 |
| 31.12.01. | 60.081,00 | 60.081,00 | 60.081,00 |
| 31.12.02. | 60.081,00 | 60.081,00 | 60.081,00 |
| 31.12.03. | 60.081,00 | 60.081,00 | 60.081,00 |
| 31.12.04. | 60.081,00 | 60.081,00 | 60.081,00 |
| 31.12.05. | 60.081,00 | 60.081,00 | 60.081,00 |
| 31.12.06. | 60.081,00 | 60.081,00 | 60.081,00 |

Analizom sumnjivog i spornog potraživanja od kupca Multimedijalni centar utvrdili smo da je i sporni kupac u tijeku 2000. godine zaprimio račun od Društva na iznos od 2.141 kunu koji nije podmiren do 2004. godine, a u tijeku 2001. godine utuženo i ispravljen je na teret prihoda tekućeg obračunskog razdoblja. Usprkos lošem iskustvu sa Multimedijalnim centrom, Društvo je u 2004. godini nastavilo suradnju i u istoj godini od ukupno fakturiranih 62.679 kuna, naplatilo samo 23.290 kuna. U 2005. godini suradnja je ponovo nastavljena sa istim efektom naplate, te je na dan 31. prosinca 2005. godine ukupna nenaplaćena potraživanja od 62.587 kuna ispravilo na teret prihoda tekućeg razdoblja. Pregled promjena na potraživanjima od društva Multimedijalni centar prikazan je kako slijedi:

| datum | promet | ispravak vrijednosti | od toga utuženo ili u stečaju |
|---|---|---|---|
| | kune | kune | kune |
| 31.12.99. | 0,00 | 0,00 | 0,00 |
| povećanje | 2.141,00 | 0,00 | 0,00 |
| smanjenje | 0,00 | 0,00 | 0,00 |
| 31.12.00. | 2.141,00 | 0,00 | 0,00 |
| povećanje | 0,00 | 2.141,00 | 2.141,00 |
| smanjenje | 0,00 | 0,00 | 0,00 |
| 31.12.01. | 2.141,00 | 2.141,00 | 2.141,00 |
| 31.12.02. | 2.141,00 | 2.141,00 | 2.141,00 |
| 31.12.03. | 2.141,00 | 2.141,00 | 2.141,00 |
| povećanje | 62.679,00 | 0,00 | 0,00 |
| smanjenje | 23.290,00 | 0,00 | 0,00 |
| 31.12.04. | 41.530,00 | 2.141,00 | 2.141,00 |
| povećanje | 57.899,00 | 60.446,00 | 0,00 |
| smanjenje | 36.842,00 | 0,00 | 0,00 |
| 31.12.05. | 62.587,00 | 62.587,00 | 2.141,00 |
| 31.12.06. | 62.587,00 | 62.587,00 | 2.141,00 |

Analizom sumnjivog i spornog potraživanja od društva Media d.o.o. utvrdili smo da je suradnja sa sumnjivim i spornim kupcem započela u tijeku 2001. godine, te da je sa društvom Media d.o.o. ostvaren promet od 267.952 kune, naplaćeno od 200.567 kuna, nenaplaćeno potraživanje ispravljeno je u 2002. godini. S obzirom da je visina ostvarenih prihoda, kao i dinamika plaćanja ukazivala da je društvo Media d.o.o. dobar kupac, mišljenja smo da se Društvo nije moglo očekivati probleme u naplati, te da osim pravovremenog utuživanja nije raspolagalo instrumentima kojima bi naplatilo svoja potraživanja. Pregled promjena na potraživanjima od društva Media d.o.o. prikazan je kako slijedi:

| datum | promet | ispravak vrijednosti | od toga utuženo ili u stečaju |
|---|---|---|---|
| | kune | kune | Kune |
| 31.12.00. | 0,00 | 0,00 | 0,00 |
| povećanje | 267.952,00 | 0,00 | 0,00 |
| smanjenje | 200.567,00 | 0,00 | 0,00 |
| 31.12.01. | 67.385,00 | 0,00 | 0,00 |
| povećanje | 0,00 | 67.385,00 | 0,00 |
| smanjenje | 0,00 | 0,00 | 0,00 |
| 31.12.02. | 67.385,00 | 67.385,00 | 0,00 |
| 31.12.03. | 67.385,00 | 67.385,00 | 0,00 |
| 31.12.04. | 67.385,00 | 67.385,00 | 0,00 |
| 31.12.05. | 67.307,00 | 67.307,00 | 0,00 |
| 31.12.06. | 67.307,00 | 67.307,00 | 0,00 |

Analizom sumnjivog i spornog potraživanja od kupca Albatros media d.o.o. utvrdili smo da je suradnja sa društvom Albatros media d.o.o. bila tijekom cijelog promatranog razdoblja uspješna, sve do 2005. godine kada je društvo Albatros media d.o.o. posustalo sa do tada uspostavljenom dinamikom plaćanja. Stoga je u 2005. godini ispravljeno ukupno potraživanje od društva Albatros media d.o.o. Pregled promjena na potraživanjima od društva Albatros media d.o.o. prikazan je kako slijedi:

| datum | promet | ispravak vrijednosti | od toga utuženo ili u stečaju |
|---|---|---|---|
| | kune | kune | Kune |
| 01.01.98. | 8.400,00 | 0,00 | 0,00 |
| povećanje | 109.272,00 | 0,00 | 0,00 |
| smanjenje | 98.480,00 | 0,00 | 0,00 |
| 31.12.98. | 19.192,00 | 0,00 | 0,00 |
| povećanje | 96.654,00 | 0,00 | 0,00 |
| smanjenje | 80.185,00 | 0,00 | 0,00 |
| 31.12.99. | 35.661,00 | 0,00 | 0,00 |
| povećanje | 168.052,00 | 0,00 | 0,00 |
| smanjenje | 188.552,00 | 0,00 | 0,00 |
| 31.12.00. | 15.161,00 | 0,00 | 0,00 |
| povećanje | 78.817,00 | 0,00 | 0,00 |
| smanjenje | 77.824,00 | 0,00 | 0,00 |
| 31.12.01. | 16.154,00 | 0,00 | 0,00 |
| povećanje | 67.147,00 | 0,00 | 0,00 |
| smanjenje | 58.654,00 | 0,00 | 0,00 |
| 31.12.02. | 24.647,00 | 0,00 | 0,00 |
| povećanje | 47.043,00 | 0,00 | 0,00 |
| smanjenje | 50.778,00 | 0,00 | 0,00 |
| 31.12.03. | 20.912,00 | 0,00 | 0,00 |
| povećanje | 126.630,00 | 0,00 | 0,00 |
| smanjenje | 109.813,00 | 0,00 | 0,00 |
| 31.12.04. | 37.729,00 | 0,00 | 0,00 |
| povećanje | 84.130,00 | 84.130,00 | 0,00 |
| smanjenje | 28.000,00 | 0,00 | 0,00 |
| 31.12.05. | 93.859,00 | 84.130,00 | 0,00 |
| povećanje | 0,00 | 0,00 | 0,00 |
| smanjenje | 9.729,00 | 0,00 | 0,00 |
| 31.12.06. | 84.130,00 | 84.130,00 | 0,00 |

Analizom sumnjivog i spornog potraživanja od kupca Karlovački list d.o.o. utvrdili smo da je Karlovački list d.o.o. svoja potraživanja tijekom promatranog razdoblja podmirivalo relativno ujednačeno. Budući da su potraživanja koja su fakturirana društvu Karlovački list d.o.o. bila veća od plaćanja društva Karlovački list d.o.o., evidentno je da društvo Karlovački list d.o.o. kao povezano društvo, nije bilo financirano sa dostatnim sredstvima, odnosno da se financiranje obavljalo kroz obavljanje usluga tiskanja, što predstavlja porezno skuplji način financiranja povezanog društva.  Pregled promjena na potraživanjima od društva Karlovački list d.o.o. prikazan je kako slijedi:

| datum | promet | ispravak vrijednosti | od toga utuženo ili u stečaju |
|---|---|---|---|
| | kune | kune | kune |
| 01.01.98. | 287.636,00 | 0,00 | 0,00 |
| povećanje | 180.674,00 | 0,00 | 0,00 |
| smanjenje | 136.365,00 | 0,00 | 0,00 |
| 31.12.98. | 331.945,00 | 0,00 | 0,00 |
| povećanje | 167.551,00 | 0,00 | 0,00 |
| smanjenje | 176.954,00 | 0,00 | 0,00 |
| 31.12.99. | 322.542,00 | 0,00 | 0,00 |
| povećanje | 158.610,00 | 0,00 | 0,00 |
| smanjenje | 0,00 | 0,00 | 0,00 |
| 31.12.00. | 481.152,00 | 0,00 | 0,00 |
| povećanje | 164.337,00 | 527.463,00 | 527.463,00 |
| smanjenje | 527.463,00 | 527.463,00 | 527.463,00 |
| 31.12.01. | 118.026,00 | 0,00 | 0,00 |
| povećanje | 258.208,00 | 0,00 | 0,00 |
| smanjenje | 120.899,00 | 0,00 | 0,00 |
| 31.12.02. | 255.335,00 | 0,00 | 0,00 |
| povećanje | 211.173,00 | 239.464,00 | 0,00 |
| smanjenje | 161.406,00 | 0,00 | 0,00 |
| 31.12.03. | 305.102,00 | 239.464,00 | 0,00 |
| povećanje | 534.538,00 | 0,00 | 0,00 |
| smanjenje | 347.786,00 | 68.488,00 | 0,00 |
| 31.12.04. | 491.854,00 | 170.976,00 | 0,00 |
| povećanje | 442.462,00 | 0,00 | 0,00 |
| smanjenje | 336.431,00 | 0,00 | 0,00 |
| 31.12.05. | 597.885,00 | 170.976,00 | 0,00 |
| povećanje | 423.005,00 | 0,00 | 0,00 |
| smanjenje | 348.088,00 | 0,00 | 0,00 |
| 31.12.06. | 672.802,00 | 170.976,00 | 0,00 |

Analizom sumnjivog i spornog potraživanja od kupca Tirant d.o.o. utvrdili smo da je sa društvom Tirant d.o.o. postojala dugogodišnja suradnja koja je od 2001. godine postala intenzivna, te je za društvo Tirant d.o.o. fakturirano približno 700.000 kuna godišnje. Plaćanje potraživanja tijekom cijelog promatranog razdoblja pratilo je u cijelosti vrijednost izvršenih usluga do 2001. godine, kada je vrijednost izvršenih usluga smanjena, kao i plaćanje istih. Mišljenja smo da iz postojeće suradnje Društvo nije bilo u mogućnosti predvidjeti da će dio potraživanja ostati nenaplaćen. Pregled promjena na potraživanjima od društva Tirant d.o.o. prikazan je kako slijedi:

| datum | promet | ispravak vrijednosti | od toga utuženo ili u stečaju |
|---|---|---|---|
| | kune | kune | kune |
| 01.01.98. | 16.524,00 | 0,00 | 0,00 |
| povećanje | 800,00 | 0,00 | 0,00 |
| smanjenje | 17.324,00 | 0,00 | 0,00 |
| 31.12.98. | 0,00 | 0,00 | 0,00 |
| povećanje | 1.820,00 | 0,00 | 0,00 |
| smanjenje | 1.600,00 | 0,00 | 0,00 |
| 31.12.99. | 220,00 | 0,00 | 0,00 |
| povećanje | 1.600,00 | 0,00 | 0,00 |
| smanjenje | 1.600,00 | 0,00 | 0,00 |
| 31.12.00. | 220,00 | 0,00 | 0,00 |
| povećanje | 732.663,00 | 0,00 | 0,00 |
| smanjenje | 636.154,00 | 0,00 | 0,00 |
| 31.12.01. | 96.729,00 | 0,00 | 0,00 |
| povećanje | 698.964,00 | 0,00 | 0,00 |
| smanjenje | 699.882,00 | 0,00 | 0,00 |
| 31.12.02. | 95.811,00 | 0,00 | 0,00 |
| povećanje | 627.954,00 | 0,00 | 0,00 |
| smanjenje | 630.702,00 | 0,00 | 0,00 |
| 31.12.03. | 93.063,00 | 0,00 | 0,00 |
| povećanje | 240.216,00 | 148.698,00 | 0,00 |
| smanjenje | 184.581,00 | 0,00 | 0,00 |
| 31.12.04. | 148.698,00 | 148.698,00 | 0,00 |
| 31.12.05. | 148.698,00 | 148.698,00 | 0,00 |
| 31.12.06. | 148.698,00 | 148.698,00 | 0,00 |

Poslovna suradnja sa društvom Tisak d.d. Zagreb zbog djelatnosti društva Tisak d.d. Zagreb bilo je u poslovanju društva gotovo nezaobilazno. Kako je društvo Tisak d.d. godinama bio profitabilna i likvidna tvrtka, držimo da Društvo nije bilo u mogućnosti pravovremeno utvrditi da će nad društvom Tisak d.d. biti pokrenut stečaj. S obzirom da se radi o društvu čija je djelatnost profitabilna, nakon dovršetka stečaja s preustrojem, Društvo je svoja potraživanja zamijenilo za vlasničke udjele materijalizirane kroz dionice društva Tisak d.d. Pregled promjena na potraživanjima od društva Tisak d.o.o. prikazan je kako slijedi:

| datum | promet | ispravak vrijednosti | od toga utuženo ili u stečaju |
|---|---|---|---|
| | kune | kune | kune |
| 01.01.98. | 0,00 | 0,00 | 0,00 |
| povećanje | 24.316.882,00 | 0,00 | 0,00 |
| smanjenje | 21.267.846,00 | 0,00 | 0,00 |
| 31.12.98. | 3.049.036,00 | 0,00 | 0,00 |
| povećanje | 22.865.423,00 | 0,00 | 0,00 |
| smanjenje | 21.712.216,00 | 0,00 | 0,00 |
| 31.12.99. | 4.202.243,00 | 0,00 | 0,00 |
| povećanje | 3.094.035,00 | 5.124.444,00 | 0,00 |
| smanjenje | 2.171.834,00 | 0,00 | 0,00 |
| 31.12.00. | 5.124.444,00 | 5.124.444,00 | 5.124.444,00 |
| 31.12.01. | 5.124.444,00 | 5.124.444,00 | 5.124.444,00 |
| povećanje | | | |
| smanjenje | 5.124.444,00 | 5.124.444,00 | 5.124.444,00 |
| 31.12.02. | 0,00 | 0,00 | 0,00 |

/iii/ Pregled najznačajnijih ugovora potpisanih sa kupcima Društva prikazana su kako slijedi:

| Naziv kupca | 31.12.2006.<br>Kune | Vrsta<br>usluge |
|---|---|---|
| Glas Istra d.o.o. Pula | 3.494.808 | suradnja |
| Magna Global d.o.o. | 2.588.964 | oglašavanje |
| Edit S P.O. Rijeka | 852.094 | suradnja |
| Pevec d.o.o. Bjelovar | 653.848 | oglašavanje |
| Elektromaterijal d.d. Rijeka | 622.367 | po narudžbi |
| Varaždinske vijesti d.d. Varaždin | 590.816 | tisak |
| Mateo Press d.o.o. Rijeka | 548.345 | komisijska prodaja |
| Unex MPG d.o.o. Zagreb | 529.194 | oglašavanje |
| Karlovački tjednik Karlovac | 525.707 | tisak |
| Patria 92 d.o.o. Rab | 511.386 | - |
| RTD d.o.o. Zadar | 508.097 | - |
| Karlovački list d.o.o. Karlovac | 501.826 | - |
| Makol Marketing tržišne komunikacije d.o.o. | 399.864 | oglašavanje |
| Metropolis d.o.o. Zagreb | 383.243 | suradnja |
| MC Erickson Croatia Zagreb | 357.064 | po narudžbi |
| RTL Hrvatska d.o.o. Zagreb | 327.125 | oglašavanje |
| Nova TV d.o.o. Zagreb | 317.841 | oglašavanje |
| Getro d.o.o. Sesvete Zagreb | 257.285 | po narudžbi |
| Adamić d.o.o. Rijeka | 252.421 | zakup i prodaja knjiga |
| Advans d.o.o. Zagreb | 202.116 | oglašavanje |

- ugovori nisu zaprimljeni.

- ## GLAS ISTRE D.O.O. PULA

Društvo je sa društvom Glas Istre d.o.o. Pula zaključilo dana 1. srpnja 2004. godine ugovor o dugoročnoj poslovnoj suradnji. Ugovorom se uređuju međusobna prava i obveze Novog lista i Glasa Istre oko izdavanja i tiskanja oglasnika Butiga.

Butiga je oglasnik-revija za marketing koji izlazi jednom tjedno, a čiji su nakladnici Novi list i Glas Istre. Oglasnik-revija na područje koje se smatra tradicionalnim tržištem Novog lista (Primorsko- goranska županija) izlazi pod nazivom Butiga Novog lista i izdavač mu je Novi list, a na području Istarske županije, dnevnik Glas Istre oglasnik-revija se plasira pod nazivom Butiga Glasa Istre i izdavač mu je Glas Istre. Cjelokupna organizacija poslova oko izdavanja oglasnika-revija Butiga izuzev prijema oglasa s područja Istre, te određivanje naklade, ugovaranja komisionara i distribucije na istom području, u nadležnosti je Novog lista.

Cijena za tisak i doradu Butige Glasa Istre opsega 268 strana s prilogom, od čega 12 omotnih stranica na premaznom papiru, utvrđuje se u iznosu od 5,15 kuna po primjerku. Cijena redakcijske usluge utvrđuje se sa 3.500 kuna po broju Butige Glasa Istre.

Dana 30. listopada 2006. godine sa društvom Glas Istre d.o.o. Pula potpisan je Aneks broj 1 kojim je u čl. 3. Aneksa izmijenjena cijena za tisak i doradu Butige Glasa Istre kojim je cijena sa 5,15 kuna po primjerku (za 268 stranica od čega 12 ovitaka) smanjena na cijenu od 4,05 kuna po primjerku (116 stranice, od čega 4 ovitka), 4,15 kuna po primjerku (132 stranice, od čega 4 ovitka) i 4,25 kuna po primjerku (148 stranica, od čega 4 ovitka).

- ### METROPOLIS D.O.O. ZAGREB

Sa društvom METROPOLIS d.o.o. zaključen je dana 29. rujna 2006. godine ugovor o pružanju usluga tiskanja i proizvodnje programskog sadržaja dnevnika Metro Express. Spomenutim je ugovorom ugovorena naklada od 40.000 primjeraka, od toga 25.000 riječka mutacija, a 15.000 primjeraka istarska mutacija, u formatu 290 x 420 mm, površina pod slogom 260 x 390 mm, papir novinski 42,5 gr/m², vlasništvo naručitelja, sve četverobojno, opsega 24 stranice, odnosno 32 stranice, offset tisak, tisak 5 dana u tjednu (ponedjeljak – petak). Za tisak 24 stranice ugovorena je cijena 0,34 kune po primjerku, a za tisak 32 stranice 0,41 kune po primjerku.

Cijena strojnog ubacivanja komercijalnog priloga u tiskovini iznosi 1.500 kuna. Isti iznos obračunava se za istovremeno strojno ubacivanje dva priloga. Makulatura (neispravni primjerci tijekom tiskanja, otpad i tehnološki višak, rolica, smeđi omotni papir i otpadni bijeli papiri) u cijelosti pripada društvu Metropolis d.o.o.

Društvo je prema odredbama ugovora obvezno proizvesti za naručitelja programski sadržaj koji se u pravilu odnosi na događaje s područja Grada Rijeke i Primorsko goranske županije i po vlastitom izboru ponuditi ga naručitelju u sporazumno dogovorenoj dnevnoj količini, a koja ne prelazi četiri stranice po izdanju. Društvo Metropolis d.o.o. se obvezuje programski sadržaj platiti 1.000 kuna po izdanju.

Analizom cijene koštanja utvrdili smo da cijena koštanja tiska jednog primjerka obračunato na bazi utrošenih sredstava za razdoblje od 1. siječnja do 30. studenog 2006. godine košta 0,55 kuna. Usporedbom cijene koštanja i prodajne cijene moguće je zaključiti da na ugovorenoj suradnji s društvom Metropolis d.o.o. Društvo po izdanom primjerku gubi bar 0,14 kuna.

Budući da se Društvo obvezalo proizvesti i 4 stranice priloga sa programskim sadržajem s područja Grada Rijeke i Primorsko goranske županije, držimo da Društvo time prodaje za 1.000 kuna po izdanju samu srž svojih novina, odnosno konkurentsku prednost pred novinama globalnog karaktera, a ujedno omogućava jedinim novinama koje predstavljaju konkurenciju u smislu supstituta dnevnim novinama profitabilnije poslovanje jer preuzimanjem programskog sadržaja od Društva nisu u obvezi plaćati visoke troškove vlastite redakcije i dopisništva.

Ukoliko bi se godišnji trošak redakcije Novog lista utvrđen za 2005. godinu (za 2006. godinu izračun troška redakcije je u tijeku) podijelio na broj stranica novina Novi list, te podijelio sa brojem dana u kojim novine izlaze, moguće je zaključiti da dnevni trošak redakcije na jednoj stranici iznosi približno 2.900 kuna. Čak i uz provođenje racionalizacije poslovanja, odnosno povećanjem broja stranica sa 48 na 64, trošak redakcije po izdanju ne bi bio manji od približno 2.000 kuna po stranici.

Mišljenja smo da je ugovaranje usluge tiska za društvo Metropolis d.o.o. bio poslovno opravdan i profitabilan posao za društvo Novi list d.d., ali da je korist za društvo od ugovaranja sastavljanja programskog sadržaja upitno i vrlo osjetljivo područje, čije bi učinke Društvo trebalo pomno promotriti i ocijeniti njihov utjecaj na porast odnosno pad prodaje vlastitih novina.

- ## UGOVORI O OGLAŠAVANJU

Ugovori o oglašavanju potpisani sa kupcima sa kojima je u tijeku 2006. godine ostvaren najveći promet prikazani su kako slijedi:

| Naziv ugovaratelja (agencije) | Datum Ugovora | Popust % | Ugovoreni iznos kune | Diskont (%) | Korisnik usluge |
|---|---|---|---|---|---|
| Pevec d.o.o. | 14.11.05. | 17% | 100.000 | 5% | |
| Dotični Carat d.o.o. | 01.01.06. | 17% | 100.000 | 5% | |
| Unex MPG d.o.o. | 01.01.06. | 17% | 100.000 | 5% | |
| Imago reklamna agencija d.o.o. | 01.01.06. | 17% | 100.000 | 5% | Raiffeisen Consulting |
| Public Image d.o.o. | 01.01.06. | 17% | 100.000 | 5% | |
| Advans d.o.o. | 01.01.06. | 17% | 100.000 | 5% | |
| Magna global d.o.o. | 01.01.06. | 17% | 100.000 | 5% | |
| MD Media Direction | 01.01.06. | 17% | 100.000 | 5% | Privredna banka PZ Auto |
| K&K Promocija d.o.o. | 01.01.06. | 17% | 100.000 | 5% | Gradska Štedno Kreditna |
| Makoi-Marketing tržišne komunikacije d.o.o. | 01.01.06. | 17% | 100.000 | 5% | |
| I.B.O. art d.o.o. marketing i usluge | 01.01.06. | 17% | 100.000 | 5% | |
| Nova TV d.d. | 18.07.06. | 50% | 200.000 | - | |

S obzirom da cijena oglašavanja nije determinirana cijenom koštanja, već postojećim tržišnim cijenama konkurenata, cijena koštanja neće biti analizirana, tim više što cijena koštanja oglašavanja je u odnosu na prodajne cijene zanemariva upravo zbog specifičnog mjesta oglašavanja. Analiza postojećih ugovora o oglašavanju obuhvatila je usporedbu odobrenih uvjeta oglašavanja.

Usporedbom prodajnih cijena ugovorenih sa agencijama, odnosno korisnicima usluga utvrdili smo da Društvo ima definiranu samo minimalnu vrijednost zakupa oglasnog prostora zbog koje agencija, odnosno korisnik ostvaruje pravo na popust. Uvidom u poslovne knjige Društva utvrdili smo da su agencije i korisnici koji su ostvarili pravo na popust realizirali bitno različite budžete oglašavanja. Tako je npr. Imago reklamna agencija ugovorila za svog klijenta Raiffeisen Consulting vrijednost od 300.000 kuna reklamnog budžeta za oglašavanje u novinama Društva, dok je MD d.o.o. za svoje klijente PZ Auto ugovorila čak 1.500.000 kuna za oglašavanje u novinama Društva.

S obzirom na ujednačene uvjete oglašavanja za sve agencije i korisnike za budžetom za oglašavanje većim od 100.000 kuna, mišljenja smo da bi Društvo trebalo diferencirati svoje popuste, te agencijama sa manjim budžetima odobravati manje popuste, odnosno ponuditi im pakete koje određeni budžet vežu uz određeni popust.

Jedino odstupanje u zadanim uvjetima uočili smo kod društva Nova TV d.d. koja se obvezala iskoristiti bar 200.000 kuna vrijednosti najma prostora za oglašavanje, te time ostvarila popust od čak 50%.

Držimo da zbog praktički monopolnog položaja koje Društvo ima na lokalnom tržištu, politiku cijena prostora za oglašavanje treba definirati različito za kupce sa različitim budžetima oglašavanja, uvažavajući do sada ugovorene uvjete.

- ## UGOVORI O PRUŽANJU TISKARSKIH USLUGA

Ugovori o pružanju tiskarskih usluga potpisani sa kupcima sa kojima je u tijeku 2006. godine ostvaren najveći promet prikazani su kako slijedi:

| Kupac | naklada | format | papir | broj stranica | izlazak | Cijena koštanja | Prodajna cijena |
|---|---|---|---|---|---|---|---|
| | broj primjeraka | mm | gr/m2 | komada | | kune | kune |
| Press Studio d.o.o. Zagreb | 8000 | 290X420 | 45 | 48(četverobojno) | mjesečnik | 1,49 | 1,55 |
| Matica Hrvatska | 7000 | 289x420 | 52 poboljšani | 32 | dvotjednik | 1,48 | 2,12 |
| Matica Hrvatska | - | 289x420 | 52 | 40 | dvotjednik | 1,48 | 2,45 |
| Matica Hrvatska | - | 289x420 | 52 | 48 | dvotjednik | 1,48 | 2,78 |
| Novi Šibenski d.o.o. Šibenik | 5000 | 290X430 | 45 | 72 | tjedno | 3,01 | 3,3 |
| Novi Šibenski d.o.o. Šibenik | 3500 | 290X430 | 45 | 72 | tjedno | 3,01 | 3,99 |
| Sedam d.o.o. Karlovac | 3000 | 290X420 | 45 | 32 | tjedno | 2,55 | 2,68 |
| Sedam d.o.o. Karlovac | - | 290X420 | 45 | 40 | tjedno | 2,55 | 2,82 |
| Sedam d.o.o. Karlovac | - | 290X420 | 45 | 48 | tjedno | 2,55 | 2,96 |
| Karlovački tjednik d.o.o. | 3500 | 290x430 | 45 | 32 | tjedno | 2,15 | 2,63 |
| Karlovački tjednik d.o.o. | - | 290x430 | 45 | 40 | tjedno | 2,15 | 2,77 |
| Karlovački tjednik d.o.o. | - | 290x430 | 45 | 48 | tjedno | 2,15 | 2,91 |
| Karlovački tjednik d.o.o. | 3500 | 205x270 | 45 | 32 | tjedno | 2,15 | 0,50 |
| Varaždinske vijesti d.d. Varaždin | 18000 | 290X420 | 45 | 56-96 | tjedno | 1,63 | 1,62-2,30 |
| Varaždinske vijesti d.d. Varaždin | 1500-2000 | 205x270 | 52 | 52 | mjesečnik | 1,63 | 4,776 |
| Varaždinske vijesti d.d. Varaždin | - | 205x270 | 52 | 68 | mjesečnik | 1,63 | 6,155 |
| List Međimurje d.d. Čakovec | 1000 | | | 48-80 | | | 1,64-2,02 |
| List Međimurje d.d. Čakovec | 1000 | | | 16 | | | 0,3769 |
| List Međimurje d.d. Čakovec | 1000 | | | 32 | | | 0,5526 |
| List Međimurje d.d. Čakovec | 15000 | | | | | | 0,27 |
| List Međimurje d.d. Čakovec | 20000 | | | | | | 0,25 |
| List Međimurje d.d. Čakovec | 25000 | | | | | | 0,23 |
| Moj grad d.o.o. | 7000 | 289X420 | 45 | 24 | tjedno | | 1,20 |
| Moj grad d.o.o. | | 289X420 | 45 | 32 | tjedno | | 1,20 |
| Moj grad d.o.o. | - | 289X420 | 45 | 40 | tjedno | | 1,40 |
| Metropolis d.o.o. Zagreb | 40000 | 290X420 | 42,5 | 24 | pet dana u tjednu | 0,55 | 0,34 |
| Metropolis d.o.o. Zagreb | - | 290X420 | 42,5 | 32 | pet dana u tjednu | 0,55 | 0,41 |
| Europapress holding d.o.o. | 30000 | 290X420 | 42,5 | 16 | pet dana u tjednu | - | 0,46 |
| Europapress holding d.o.o. | - | 290X420 | 42,5 | 24 | pet dana u tjednu | - | 0,64 |
| Europapress holding d.o.o. | - | 290X420 | 42,5 | 32 | pet dana u tjednu | - | 0,78 |

S obzirom na prikazane cijene koštanja i prodajne cijene možemo zaključiti da su ugovorene cijene za sve poslove, osim sa društvom Metropolis d.o.o. Zagreb ugovoren iznad cijene koštanja i predstavljaju profitabilne poslove. Istim je ugovorom definirano oglašavanje pasicom veličine 1/8 stranice u boji na prvoj stranici priloga Europa i to za 12 objava godišnje, po jedna mjesečno, a prema Cjeniku oglasnog prostora u prilogu Europa (Europa izlazi uz Novi list, Karlovački list, Zadraski list i Glas Slavonije). Popust iznosi 20%. Izračun cijene sa uključenim popustima 12X1/8 stranice, prva stranica priloga Europa iznosi 53.376 kuna.

Istim je ugovorom ugovoren i posebni projekt promocije Novog lista u prilozima u Auto – moto - Yacht, školski prilog i Poslovni prilog i to paket od ukupno 12 stranica. Osnovni popust iznosi 20%, a ugovoreno je i 10% gratis prostora. Izračun cijene sa uračunatim popustima iznosi: paket od 12 stranica = 11 stranica uz popust 20% + 1 stranica gratis = 168.537,60 kuna. Ukupna cijena ovog Ugovora ne smije preći 500.000 kuna. Ugovor se primjenjuje od dana 01. siječnja do 31. prosinca 2006. godine.

## 3.2. ANALIZA PROIZVODNIH KAPACITETA I NAJZNAČAJNIJIH PROIZVODA

/i/ Proizvodni kapaciteti Društva definirani su u tri segmenta:

- Kapaciteti redakcije
- Kapaciteti tiskare
- Kapaciteti logistike.