# EXHIBIT D
# PART 2

Kapaciteti redakcije definirani su kroz broj stranica koje je redakcija (Novog lista) u mogućnosti dnevno pripremiti bar 64 stranice. Trenutno redakcija Novog lista, kao dnevnih novina priprema 48 stranica, koliko ih je moguće tiskati na raspoloživim kapacitetima (Universal 70). Povećanje kapaciteta redakcije ovisi o broju novinara (zaposlenika) ili o broju vanjskih suradnika koje je moguće povećati sa relativnom malim ulaganjima, odnosno povećanjem varijabilnog troška osoblja.

Kapaciteti tiskare predstavljaju usko grlo u Društvu, s obzirom da je povećanje kapaciteta tiskare vezano uz velika financijska ulaganja, čija se ekonomska opravdanost treba pomno razmotriti. Tiskarska oprema sastoji se od dvije novinske rotacije:

(1) Offsetna rotacija GOSS Community sa radnom brzinom od 25.000 primjeraka na sat, te maksimalnog kapaciteta od 40 stranica tabloid formata (od kojih je 8 stranica CMYK) ili 48 stranica tabloid formata (od kojih je 16 stranica dvobojno). Stroj se sastoji od 4 jednobojne tiskovne jedinice, 1 kolornog tornja i uređaja za automatsku izmjenu role.

(2) Offsetna rotacija GOSS Universal 70 sa radnom brzinom od 30.000 primjeraka na sat, te maksimalnog kapaciteta od 64 stranice tabloid formata (od kojih su 32 stranice CMYK) ili 48 stranica tabloid formata (od kojih su svih 48 stranica XMYK). Stroj se sastoji od 3 kolorna tornja i 4 uređaja za automatsku izmjenu rola.

Tiskara je opremljena i strojem (Ferag) za prihvat i pakiranje novina. Obje rotacije koriste isključivo novinski papir i to 45 gr/m$^2$, novinski 42,5 gr/m$^2$ i poboljšani novinski 52 gr/m$^2$.

## 3.3.  ANALIZA POSTOJEĆE KALKULACIJE CIJENE PROIZVODA

S obzirom da su cijene koštanja usluge oglašavanja i tiska analizirane u prethodnom poglavlju, analiza postojeće kalkulacije cijena proizvoda obuhvatiti će analizu pojedinih novina i drugih izdanja koje društvo proizvodi vlastitim resursima. S obzirom da su financijski izvještaji za 2006. godinu u tijeku, u analizu su uzeti samo podaci raspoloživi do listopada 2006. godine.

Napominjemo da su podaci djelomično usklađeni sa 2005. godinom, ali su za potrebe interpretacije prihvatljivi. Naime, kako su podaci korišteni u analizi podataka za 2005. godinu preuzeti iz poslovnih knjiga prije zaključenja financijskih izvještaja, tako niti podaci korišteni u analizi nisu u cijelosti usklađeni sa financijskim izvještajima.

Razlika između prihoda iskazanih u računu dobiti i gubitka za 2005. godinu i prihoda utvrđenih u analizi iznosi 15.092.294 kune. Razlika između rashoda iskazanih u računu dobiti i gubitka za 2005. godinu i rashoda utvrđenih u analizi iznosi 12.696.033 kune. Neto neraspoređeni rezultat iznosi 2.396.261 kunu. Razlika između iskazanih prihodi i rashoda nastala je zbog rabata koji su interno iskazani u pripremljenoj analizi računa dobiti i gubitka.

Razlika između prihoda iskazanih u privremenom računu dobiti i gubitka za 2006. godinu i prihoda utvrđenih u analizi iznosi 56.402.905 kuna. Razlika između rashoda iskazanih u privremenom računu dobiti i gubitka za 2006. godinu i rashoda utvrđenih u analizi iznosi 54.954.035 kuna. Neto neraspoređeni rezultat iznosi 1.448.870 kuna. Razlika između iskazanih prihodi i rashoda nastala je zbog rabata koji su interno iskazani u pripremljenoj analizi računa dobiti i gubitka, te dodatno zbog različitih razdoblja prikazanih u analizi računa dobiti i gubitka i u istom prikazanom na početku Izvješća.

Cijena koštanja vlastitih proizvoda za 2006. godinu i usporedni prikaz za 2005. godinu prikazana je kako slijedi:

# NOVI LIST D.D. RIJEKA

## Analiza profitabilnosti centara odgovornosti (profitnih centara – proizvoda Društva)

### 2006. godina

| POZICIJA | Novi list (kune) | ... | Ukupno godina (kune) |
|---|---:|---|---:|
| **POSLOVNI PRIHODI** | | | |
| Prihodi od prodaje proizvoda | 52.081.492 | | 91.239.496 |
| Rabati | -8.467.949 | | -11.206.146 |
| Prihodi od propagande | 34.153.606 | | 56.002.379 |
| Rabati | -135.862 | | -110.962 |
| Prihodi od oglasa | 8.022.815 | | 11.320.466 |
| Rabati | -86.428 | | -153.295 |
| Ostali poslovni prihodi | | | 10.194.228 |
| Ukupno poslovni prihodi | 85.548.457 | | 113.211.323 |
| **TROŠKOVI PROIZVODNJE** | | | |
| Izravni varijabilni troškovi proizvodnje | -18.836.675 | | -29.111.514 |
| Izravni fiksni troškovi proizvodnje | -6.304.806 | | -11.009.345 |
| Ostali troškovi proizvodnje | -36.031.769 | | -40.546.011 |
| Troškovi nagradne igre | -3.490.523 | | -2.692.522 |
| Ukupno poslovni rashodi | -62.739.775 | | -84.395.213 |
| **BRUTO DOBIT** | 22.750.682 | | 28.922.110 |
| **OPĆI TROŠKOVI PROIZVODNJE** | | | |
| Marketing i propaganda | -4.312.056 | | -21.444.100 |
| Transport | -1.893.012 | | -2.465.878 |
| Nabavna | -426.343 | | -559.664 |
| Prodaja | -1.263.888 | | -1.656.902 |
| Uprava | -2.711.318 | | -3.569.732 |
| Finansije | -1.158.274 | | -1.520.520 |
| Informatika i računanje | -1.573.820 | | -2.064.817 |
| Pravna i kadrovska | -1.051.891 | | -1.385.385 |
| Održavanje zgrade | -1.989.961 | | -2.557.492 |
| Ukupno opći troškovi proizvodnje | -16.355.932 | | -1.949.615 |
| Ostali prihodi | 2.452.598 | | 299.907 |
| Ostali troškovi | -1.204.255 | | -159.070 |
| **DOBIT TEKUĆE GODINE** | 7.592.013 | | 9.016.692 |

**Revizija Zagreb d.o.o., Zagreb**

# NOVI LIST D.D. RIJEKA

## Analiza profitabilnosti centara odgovornosti (profitnih centara – proizvoda Društva)

### 2005. godina

| POZICIJA | Novi list (kune) | CO pelion (kune) | CO Bulga (kune) | CO Feeva (kune) | CO Svarga (kune) | CO Sopart (kune) | CO Super 9 (kune) | CO Meba (kune) | CO Giat bin (kune) | CO LIVO (kune) | CO Karlovački list (kune) | CO Bosnjca (kune) | CO La coct (kune) | CO S D pitpa (kune) | CO NCU (kune) | Ukupno prodaja (kune) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **POSLOVNI PRIHODI** | | | | | | | | | | | | | | | | |
| Prihod od prodaje proizvoda | 62.135.974 | 0 | 1.243.473 | 3.669.413 | 3.969.736 | 1.020.201 | 463.771 | 0 | 15.515.859 | 2.226.671 | 0 | 134.910 | 835.767 | 134.910 | 0 | 72.516.654 |
| Rabat | -10.340.324 | 0 | -276.290 | -969.491 | -1.527.721 | -324.839 | -168.294 | 0 | -2.902.391 | -50.561 | 0 | 0 | -261.993 | 0 | 0 | -13.200.755 |
| Prihodi od usegradnje | 41.114.440 | 0 | 4.046.435 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 45.169.875 |
| Rabat | -1.201.377 | 0 | -78.159 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | -1.279.526 |
| Prihodi od oglasa | 9.261.125 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 9.261.125 |
| Rabat | -41.081 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | -41.081 |
| Ostali poslovni prihodi | 0 | 413.205 | 2.276.533 | 0 | 0 | 0 | 0 | 530.029 | 0 | 2.296.671 | 55.779 | 134.910 | 935.767 | 134.910 | 10.080.069 | 21.993.723 |
| **Ukupno poslovni prihodi** | 100.931.957 | 413.205 | 7.211.998 | 2.699.902 | 2.832.005 | 693.608 | 314.477 | 510.029 | 15.515.859 | 2.296.671 | 55.779 | 134.910 | 635.767 | 134.910 | 10.080.069 | 134.402.195 |
| **TROŠKOVI PROIZVODNJE** | | | | | | | | | | | | | | | | |
| Direktni varijabilni troškovi proizvodnje | -19.897.306 | -1.952.653 | -1.651.242 | -661.181 | -842.563 | -123.781 | -99.946 | -15.296 | -7.168.211 | -1.883.389 | -725.525 | 0 | -761.948 | 0 | -5.074.905 | -50.816.925 |
| Direktni fiksni troškovi proizvodnje | -7.374.920 | -1.499.167 | -399.479 | -447.702 | -707.490 | -172.370 | -73.737 | -3.668 | -2.902.391 | 0 | -132.714 | 0 | -261.993 | 0 | -2.166.037 | -13.887.402 |
| Ostali troškovi proizvodnje | -42.088.796 | -6.519 | -2.323.848 | -1.956.680 | -1.049.850 | -192.623 | -87.171 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | -289.993 | -47.600.491 |
| Troškovi nagradne igre | -4.165.105 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | -4.165.108 |
| **Ukupno troškovi proizvodnje** | -73.525.904 | -3.438.369 | -4.374.569 | -3.065.563 | -2.599.843 | -361.784 | -248.784 | 18.959 | -10.070.602 | -1.883.389 | -868.259 | 0 | -1.013.862 | 0 | -7.535.565 | -101.469.916 |
| **OPĆI TROŠKOVI PROIZVODNJE I POSLOVANJA** | | | | | | | | | | | | | | | | |
| Marketing i propaganda | -5.101.877 | -23.028 | -411.009 | -138.109 | -145.323 | -23.221 | -15.296 | -26.462 | -765.174 | -110.821 | -22.833 | -6.936 | -32.166 | -6.936 | -516.159 | -6.844.340 |
| Transport | -2.281.778 | -10.145 | -164.784 | -61.719 | -64.376 | -16.649 | -7.213 | -11.592 | -351.212 | -50.561 | -1.266 | -3.625 | -13.414 | -3.625 | -228.972 | -3.042.699 |
| Nabava | -706.351 | -3.331 | -50.855 | -19.017 | -20.029 | -4.951 | -2.727 | -3.602 | -108.859 | -15.903 | -393 | -1.387 | -4.444 | -1.387 | -71.022 | -941.629 |
| Prodaja | -2.046.280 | -6.965 | -150.922 | -53.835 | -58.037 | -16.233 | -6.045 | -10.418 | -312.784 | -41.159 | -1.116 | -2.356 | -12.921 | -2.356 | -203.467 | -2.721.333 |
| Uprava | -3.649.369 | -11.083 | -285.398 | -97.573 | -102.909 | -25.450 | -9.739 | -19.102 | -554.062 | -89.854 | -2.078 | -3.694 | -22.033 | -3.694 | -300.421 | -4.075.235 |
| Finansije | -1.371.313 | -5.613 | -98.097 | -36.436 | -38.940 | -9.105 | -4.165 | -7.704 | -211.135 | -28.915 | -921 | -1.971 | -8.610 | -1.971 | -139.773 | -1.934.653 |
| Informatika i obrazovanje | -1.651.075 | -7.459 | -118.994 | -44.717 | -46.731 | -11.207 | -5.216 | -8.622 | -254.758 | -36.258 | -921 | -2.635 | -10.425 | -2.635 | -168.826 | -2.291.659 |
| Pravni i kadrovski | -1.606.849 | -4.949 | -100.008 | -37.497 | -39.524 | -9.941 | -4.254 | -7.324 | -215.691 | -29.520 | -774 | -1.041 | -8.891 | -1.041 | -140.108 | -1.867.383 |
| Održavanje aganata | -2.612.062 | -10.384 | -218.538 | -74.514 | -79.996 | -22.722 | -9.456 | -14.755 | -350.907 | -66.853 | -1.592 | -4.361 | -17.779 | -4.361 | -200.293 | -3.268.788 |
| **Ukupno opći troškovi proizvodnje i poslovanja** | -21.026.554 | -83.058 | -1.588.403 | -563.437 | -594.728 | -153.807 | -61.789 | -109.558 | -3.224.561 | -471.913 | -11.692 | -28.006 | -132.213 | -28.006 | -2.104.073 | -28.087.725 |
| Ostali prihodi | 3.102.588 | 10.472 | 405.773 | 78.140 | 80.149 | 18.467 | 8.281 | 14.387 | 429.390 | 53.679 | 1.647 | 4.106 | 17.603 | 4.106 | 233.338 | 4.228.978 |
| Ostali rashodi | -2.457.692 | -4.958 | -178.873 | 63.353 | -70.841 | -21.876 | -6.799 | -12.154 | -371.664 | -35.306 | -1.312 | -723 | -15.250 | -724 | -243.398 | -3.241.545 |
| **DOBIT TEKUĆE GODINE** | 7.024.395 | -3.102.558 | 1.465.924 | -914.251 | -353.258 | 174.608 | 6.356 | 403.746 | 2.278.622 | -40.348 | -523.967 | 110.287 | -507.795 | 110.286 | 491.011 | 5.831.987 |

33

NOVI LIST D.D. RIJEKA

- ### CO NOVI LIST

Analizom profitabilnosti novina Novi list utvrdili smo da je centar odgovornosti, odnosno profitni centar Novi list poslovao u promatranom razdoblju sa pozitivnim rezultatom u iznosu od 7.592.073 kune, koji predstavlja 8,87% ostvarenih poslovnih prihoda. U promatranom razdoblju 2006. godine tiskano je 14.186.840 primjeraka, od čega je prodano 10.699.295 primjeraka, odnosno 75,42% (2005. godine 76,21%). Ostali primjerci predstavljaju remitendu (3.318.072 primjerka), izuzimanje (148.123 primjerka) i manjak (21.350 primjerka).

Prema raspoloživim podacima cijene primjeraka izračunate su kako slijedi:

- Jedinična cijena koštanja tiskanog primjerka     4,43 kune (2005. 4,33 kune)
- Jedinična cijena koštanja prodanog primjerka     5,87 kuna (2005. 4,68 kune)
- Jedinična ukupna cijena tiskanog primjerka     5,58 kuna (2005. 5,56 kune)
- Jedinična ukupna cijena prodanog primjerka     7,40 kuna (2005. 7,30 kune)

Daljnjom analizom utvrdili smo da je Društvo u mogućnosti smanjiti jediničnu ukupnu cijenu prodanog primjerka ukoliko se smanji remitenda, odnosno ukoliko poveća sadašnju prodaju za 23%, odnosno ukoliko remitendu smanji za 2.493.156 primjerka.

Razlika između ukupne cijene prodanog primjerka i cijene koštanja prodanog primjerka je u tome što u cijenu koštanja ulaze samo oni troškovi koji se mogu pripisati proizvodnji novina, a u ukupnu cijenu ulaze i zajednički troškovi poslovanja koji terete poslovanje Društva, kao što su: marketing i propaganda, transport, nabava, prodaja, uprava, financije, informatika i održavanje, pravna i kadrovska služba i održavanje zgrade.

Kako je vidljivo iz raspoloživih podataka uz prodajnu cijenu od 6 kuna, Društvo pokriva cijenu koštanja prodanog, ali i tiskanog primjerka, kao i ukupnu cijenu tiskanog primjerka, ali ne pokriva ukupnu cijenu prodanog primjerka, iz čega slijedi da se dodatni napori trebaju usmjeriti na:

- Smanjenje remitende i
- Racionalizaciju rada zajedničkih službi.

Racionalizaciju rada zajedničkih službi ne treba temeljiti na ograničavanju visine pojedinog prirodnog troška, kao npr. smanjenje plaća u marketingu ili smanjenje prava na reprezentaciju, već na reorganizaciji rada koja podrazumijeva;

- novu podjelu rada,
- osiguranje novih uvjeta rada,
- standardizaciju količine i kvalitete posla, te
- stimulativno nagrađivanje kroz plaću za uspješnost rada.

Reorganizacija obuhvaća i:

- viziju o mjestu obavljanja posla,
- procjeni isplativosti davanja dijela posla vanjskoj kooperaciji, kao i
- preispitivanju potrebe za vlasništvom nad imovinom,
- preispitivanjem potrebe za ulaganje u novu opremu.

Društvu je potrebna i vizija daljnjeg razvoja i rasta i to kroz postavljanje ciljeva:

NOVI LIST D.D. RIJEKA

- za reanimaciju lokalnog tržišta (rast u odnosu na konkurenciju, učvršćivanje vlastitog položaja kroz vjernost vlastitih čitatelja i prepoznavanje Novog lista kao imperativa lokalne prepoznatljivosti)

- za pokretanje novih poslova i novih zemljopisnih interesnih područja,

- za proširivanje kapaciteta tiskare i redakcije vezane uz osiguranje uvjete za ostvarenje vizije rasta i razvoja.

Držimo da bi Društvo svoj imidž nezavisnih novina trebalo iskoristiti u regionalnom rastu, kao i razmotriti mogućnost da ulaskom u druge medije osigura uspješniji rast i razvoj. Ideja ulaska u druge medije posebno je zanimljiva jer Društvo posluje na sličnom tržištu, posjeduje dio resursa koji bi se mogli iskoristiti za rad u drugim medijima, a za ekipiranje bi trebali samo ulaganja tehnike i dijela tehničkog osoblja. Također držimo da bi ovakav ulazak u nove poslove bio koristan zbog razvoja ambicija vlastitih zaposlenika, kvalitetnijim upošljavanjem zajedničkih službi (iskorištavanje njihovog stvarnog kapaciteta), a najviše bi pogodovalo poticanju inventivnosti i kreativnosti vlastitih zaposlenika, a time i lakšoj procjeni njihove kvalitete.

Dodatno napominjemo da bi ulazak u ovakav rast i razvoj trebao biti temeljen na preciznim studijama o isplativosti, o visini potrebnih ulaganja i to ne samo u investiciju, već i u obrtni kapital koji će biti potreban u prvim godinama neprofitabilnog poslovanja. Također smo mišljenja da bi se prije pokretanja takvog projekta trebao već osmisliti program koji će biti univerzalno primjenjiv na regionalnom tržištu, ali kvalitetno pratiti i lokalno tržište, kako bi time osigurali uvjete za regionalni rast.

- ## CO PRILOZI

Analiza profitabilnosti priloga Novom listu utvrdili smo da je centar odgovornosti, odnosno profitni centar Prilozi poslovao u promatranom razdoblju sa negativnim rezultatom u iznosu od 1.166.390 kuna. Gubitak predstavlja 63,10% ukupno ostvarenih prihoda, što znači da se manje od polovice rashoda pokriva prihodima koje ostvaruje CO Prilozi. U promatranom razdoblju 2006. godine tiskano je 3.404.690 primjeraka, čija je jedinična cijena koštanja iznosila 0,79 lipa (2005. godine 0,87 kuna), a ukupna cijena 0,89 lipa (2005. godine 0,89 kuna).

Profitabilnost CO Prilozi, odnosno negativni rezultat potrebno je promatrati kao sastavni dio CO Novi list, budući da ti prilozi izlaze kao dio Novog lista. S obzirom da su troškovi izrade priloga uz Novi list relativno zanemarivi u odnosu na troškove Novog lista mišljenja smo da je njihovo izlaženje opravdano, odnosno da se, promatrano u cjelini, na zajedničke rezultate mogu primijeniti isti zaključci iznijeti u okviru prethodne točke o Novom listu.

- ## CO DVD

Analiza profitabilnosti DVD-a koji se prodaju uz novine utvrdili smo da je centar odgovornosti poslovao u promatranom razdoblju sa pozitivnim rezultatom u iznosu od 331.678 kuna. U promatranom razdoblju 2006. godine kupljeno je i prodano 2.523.760 primjeraka, čija je jedinična cijena koštanja iznosila 0,34 lipa, kao i ukupna cijena, budući da ovaj projekt nije terećen troškovima poslovanja. Usporedni podaci za 2005. godinu nisu dostupni.

Profitabilnost CO DVD, potrebno je promatrati kao sastavni dio CO Novi list, budući da ti prilozi izlaze uz Novi list, kao vezana kupovina. S obzirom da je dobit ostvarena kupoprodajom DVD-a doprinijela profitabilnosti Društva, mišljenja smo da je uvođenje vezane kupovine bilo financijski opravdana ideja.

NOVI LIST D.D. RIJEKA

- ### CO GLAS ISTRE

  Analizom profitabilnosti CO Glas Istre utvrdili smo da je centar odgovornosti koji se bavi pružanjem usluge tiska Glasa Istre, poslovao u promatranom razdoblju sa pozitivnim rezultatom u iznosu od 2.092.239 kuna, koji predstavlja 16,83% ostvarenih poslovnih prihoda. U promatranom razdoblju 2006. godine tiskano je 6.013.463 primjeraka, koji su i prodani društvu Glas Istre d.d.

  Prema raspoloživim podacima cijene primjeraka izračunate su kako slijedi:

- Jedinična cijena koštanja tiskanog i prodanog primjerka          1,35    kune
  (2005. godine 1,38 kuna)

- Jedinična ukupna cijena tiskanog i prodanog primjerka           1,74    kuna
  (2005. godine 1,82 kune).

  Analizom profitabilnosti utvrdili smo da je prodajna cijena 1 primjerka Glasa Istre prema Ugovoru o dugoročnoj poslovnoj suradnji od 23. rujna 2001. godine utvrđena u iznosu od 1,66 kuna minimalno (za 32 stranice dnevnika u nakladi 10.000 primjeraka) do 2,55 kuna maksimalno (za 64 stranice dnevnika u nakladi 10.000 primjeraka), te time predstavlja profitabilni posao za Društvo. Dana 15. studenog 2006. godine potpisan je Aneks broj 4 kojim su naknade smanjene.

  S obzirom da je aneks osnovnom ugovoru potpisan dana 15. studenog 2006. godine, kojim su ugovorene manje cijene i to u trenutku proširenja kapaciteta dopisništava i povećanja cijena papira, držimo da je ugovaranje manjih cijena tiskanja i dorade u trenutku kada kalkulaciju cijene koštanja tereti veća cijena papira štetno za Društvo, tim više što se do trenutka ugovaranja novih cijena nisu pojavili nikakvi novi momenti zbog kojih bi ovakvo smanjenje bilo opravdano.

- ### CO BUTIGA

  Analizom profitabilnosti CO Butiga utvrdili smo da je centar odgovornosti, odnosno profitni centar Butiga poslovao u promatranom razdoblju sa pozitivnim rezultatom u iznosu od 1.272.441 kunu, koji predstavlja 21,20% ostvarenih poslovnih prihoda. U promatranom razdoblju 2006. godine tiskano je 581.156 primjeraka, od čega je prodano 497.938 primjeraka, odnosno 85,68% (2005. godine 85,56%). Ostali primjerci predstavljaju remitendu (76.756 primjerka), izuzimanje (7.415 primjerka) i višak (953 primjerka).

  Prema raspoloživim podacima cijene primjeraka izračunate su kako slijedi:

- Jedinična cijena koštanja tiskanog primjerka          6,29 kune (2005. 6,36 kune)

- Jedinična cijena koštanja prodanog primjerka          7,34 kuna (2005. 7,43 kune)

- Jedinična ukupna cijena tiskanog primjerka           8,26 kuna (2005. 8,68 kune)

- Jedinična ukupna cijena prodanog primjerka          9,65 kuna (2005. 10,14 kuna).

  Analizom profitabilnosti CO Butiga utvrdili smo da je pokretanje Butige još jedan uspješan projekt koji u cijelosti pokriva svoje troškove, te pridonosi profitabilnosti Društva. Prodajna cijena Butige je 10 kuna.

- ### CO LA VOCE DEL POPOLO

  Analizom profitabilnosti CO La voce del popolo utvrdili smo da je centar odgovornosti koji se bavi pružanjem usluge tiska glasila talijanske manjine, poslovao u promatranom razdoblju sa negativnim rezultatom u iznosu od 438.195 kuna. U promatranom razdoblju 2006. godine tiskano je 626.989 primjeraka, koji su i prodani u cijelosti.

---

Revizija Zagreb d.o.o., Zagreb

NOVI LIST D.D. RIJEKA

Prema raspoloživim podacima cijene primjeraka izračunate su kako slijedi:

- Jedinična cijena koštanja tiskanog i prodanog primjerka          1,43   kune
  (2005. godine 1,49 kuna)

- Jedinična ukupna cijena tiskanog i prodanog primjerka          1,60   kuna
  (2005. godine 1,69 kuna).

Analizom profitabilnosti utvrdili smo da je prodajna cijena 1 primjerka La voce del popolo utvrđena sukladno čl. 17. Ugovora u visini cijene koštanja, ali se fakturiranom cijenom nije uspjelo pokriti sve troškove uključene u punu cijenu primjerka, kao ni troškovi koji čine cijenu koštanja. U analizu opravdanosti ugovorene usluge tiska za La voce del popolo potrebno je uključiti i ostale koristi koje Društvo ima od uspostavljenog odnosa, te ukoliko na ostalim poslovima ne ostvaruje dobit, odnosno uštedu bilo u vidu štednje na izravnim ili neizravnim troškovima, ovako ugovoreni posao predstavljao bi štetan posao za Društvo. Također skrećemo pozornost da je dana 1. siječnja postojeći ugovor sa EDIT-om istekao.

- ### CO NGU

  Analizom profitabilnosti CO NGU (novinsko-grafičke usluge) utvrdili smo da je centar odgovornosti poslovao u promatranom razdoblju sa negativnim rezultatom u iznosu od 52.738 kuna. U promatranom razdoblju 2006. godine tiskano je 7.655.289 primjeraka.

  Prema raspoloživim podacima prosječne cijene primjeraka izračunate su kako slijedi:

- Jedinična cijena koštanja tiskanog primjerka          1,10 kune (2005. 1,69 kuna)

- Jedinična ukupna cijena tiskanog primjerka          1,35 kuna (2005. 2,16 kuna)

S obzirom da gubitak ostvaren u promatranom razdoblju predstavlja 0,52% ostvarenih poslovnih prihoda, mišljenja smo da bi Društvo trebalo poraditi na povećanju profitabilnosti tiskare i to u vidu popunjavanja praznog hoda, pronalaskom poslova koji racionalnije koriste stroj, racionalizacijom poslovanja i mogućim povećanjem kapaciteta, ukoliko za takvo što postoji tržišni interes. U 2005. godini CO NGU završio je poslovnu godinu sa dobitkom od 481.031 kunu. Prihodi ostvareni u 2005. godini bili su manji od prihoda ostvarenih u 2006. godini, ali su i troškovi izravni i neizravni bili također manji, iz čega je moguće zaključiti da usprkos racionalizaciji poslovanja CO NGU nije uspio slijediti zahtjeve tržišta za smanjenjem prodajnih cijena.

- ### OSTALI CO

1. Analizom profitabilnosti CO FENIKS utvrdili smo da je centar odgovornosti poslovao u promatranom razdoblju sa negativnim rezultatom u iznosu od 401.998 kuna. U promatranom razdoblju 2006. godine tiskano je 616.911 primjeraka, od čega je prodano 345.913 primjeraka, odnosno 56,07% (2005. godine 59,02%). Ostali primjerci predstavljaju remitendu (264.258 primjerka) i izuzimanje (6.740 primjerka). Prema raspoloživim podacima cijene primjeraka izračunate su kako slijedi:

- Jedinična cijena koštanja tiskanog primjerka          3,60 kuna (2005. 4,34 kune)

- Jedinična cijena koštanja prodanog primjerka          6,42 kune (2005. 7,35 kuna)

- Jedinična ukupna cijena tiskanog primjerka          4,28 kuna (2005. 5,14 kuna)

- Jedinična ukupna cijena prodanog primjerka          7,64 kuna (2005. 8,70 kuna)

NOVI LIST D.D. RIJEKA

S obzirom da prodajna cijena je veća i od obračunatih cijena koštanja i ukupnih cijena, proizlazi da je negativni rezultat posljedica loše prodaje, odnosno previsoke remitende. Gubitak proizlazi iz troškova poslovanja (troškova zajedničkih službi) koje terete centar odgovornosti.

2.    Analizom profitabilnosti CO SKANDI utvrdili smo da je centar odgovornosti poslovao u promatranom razdoblju sa negativim rezultatom u iznosu od 46.448 kuna. U promatranom razdoblju 2006. godine tiskano je 1.134.285 primjeraka, od čega je prodano 658.216 primjeraka, odnosno 58,03% (2005. godine 57,49%). Ostali primjerci predstavljaju remitendu (469.748 primjeraka) i izuzimanje (6.321 primjerak). Prema raspoloživim podacima cijene primjeraka izračunate su kako slijedi:

- Jedinična cijena koštanja tiskanog primjerka        1,95 kuna (2005. 1,89 kuna)
- Jedinična cijena koštanja prodanog primjerka        3,36 kune (2005. 3,29 kuna)
- Jedinična ukupna cijena tiskanog primjerka        2,39 kune (2005. 2,33 kune)
- Jedinična ukupna cijena prodanog primjerka        4,12 kune (2005. 4,05 kuna)

S obzirom da prodajna cijena je veća i od obračunatih cijena koštanja i ukupnih cijena, proizlazi da bi izdavanje Skandija-a bio profitabilni projekt ukoliko bi Društvo uspjelo smanjiti visoku remitendu.

3.    Analizom profitabilnosti CO SUPER F utvrdili smo da je centar odgovornosti poslovao u promatranom razdoblju sa pozitivni rezultatom u iznosu od 173.408 kuna. U promatranom razdoblju 2006. godine tiskano je 136.670 primjeraka, od čega je prodano 85.166 primjeraka, odnosno 63,32% (2005. godine 66,37%). Ostali primjerci predstavljaju remitendu (50.872 primjerka) i izuzimanje (632 primjerka). Prema raspoloživim podacima cijene primjeraka izračunate su kako slijedi:

- Jedinična cijena koštanja tiskanog primjerka        1,91 kuna (2005. 2,54 kune)
- Jedinična cijena koštanja prodanog primjerka        3,07 kune (2005. 3,83 kune)
- Jedinična ukupna cijena tiskanog primjerka        2,64 kune (2005. 3,62 kune)
- Jedinična ukupna cijena prodanog primjerka        4,24 kune (2005. 5,46 kuna).

S obzirom da prodajna cijena je veća i od obračunatih cijena koštanja i ukupnih cijena, proizlazi da je izdavanje SJPER F profitabilni projekt čak i uz relativno visoku remitendu.

4.    Analizom profitabilnosti CO SUPER SK utvrdili smo da je centar odgovornosti poslovao u promatranom razdoblju sa pozitivni rezultatom u iznosu od 27.010 kuna. U promatranom razdoblju 2006. godine tiskano je 107.820 primjeraka, od čega je prodano 74.958 primjeraka, odnosno 69,52% (2005. godine 66,63%). Ostali primjerci predstavljaju remitendu (32.278 primjerka) i izuzimanje (584 primjerka). Prema raspoloživim podacima cijene primjeraka izračunate su kako slijedi:

- Jedinična cijena koštanja tiskanog primjerka        2,02 kuna (2005. 2,22 kune)
- Jedinična cijena koštanja prodanog primjerka        2,91 kune (2005. 3,33 kune)
- Jedinična ukupna cijena tiskanog primjerka        2,55 kune (2005. 2,77 kuna)
- Jedinična ukupna cijena prodanog primjerka        3,67 kune (2005. 4,16 kuna).

S obzirom da prodajna cijena je veća i od obračunatih cijena koštanja i ukupnih cijena, proizlazi da je izdavanje SUPER SK-a profitabilni projekt, iako je remitenda relativno visoka, a varijabilni trošak izdavanja također relativno visok.

NOVI LIST D.D. RIJEKA

3.4.  ANALIZA PRIHODA KROZ PROMATRANO RAZDOBLJE

Prihodi ostvareni u promatranom razdoblju prikazani su kako slijedi:

| O P I S | 2006. | | Pov./Smanj. | 2005. | |
|---|---|---|---|---|---|
| | kune | % udio | u % 06/05. | kune | % udio |
| Poslovni prihodi | 172.328.717 | 99,63% | 14,65% | 150.303.856 | 97,78% |
| Financijski prihodi | 646.252 | 0,37% | -81,10% | 3.419.611 | 2,22% |
| **UKUPNO** | 172.974.969 | 100,00% | 12,52% | 153.723.467 | 100,00% |

/i/ Poslovni prihodi ostvareni u promatranom razdoblju prikazani su kako slijedi:

| O P I S | 2006. | | Pov./Smanj. | 2005. | |
|---|---|---|---|---|---|
| | kune | % udio | u % 06/05. | kune | % udio |
| Prihodi od prodaje proizvoda u zemlji | 149.551.812 | 86,78% | 5,82% | 141.330.183 | 94,03% |
| Prihodi od prodaje proizvoda u inozemstvu | 450.183 | 0,26% | -62,58% | 1.203.153 | 0,80% |
| Prihodi od odobrenih rabata | 14.566.030 | 8,45% | - | 0 | 0,00% |
| Prihodi od izuzimanja trgovačke robe | 19.373 | 0,01% | -98,74% | 1.533.221 | 1,02% |
| Ukupno prihodi od prodaje proizvoda | 164.587.398 | 95,51% | 14,24% | 144.066.557 | 95,85% |
| Prihodi od zakupnina | 265.851 | 0,15% | 3,57% | 256.698 | 0,17% |
| Prihodi od prodaje trgovačke robe | 3.844.504 | 2,23% | 35,94% | 2.828.135 | 1,88% |
| Prihodi od prodaje knjiga | 141.839 | 0,08% | 1092,33% | 11.896 | 0,01% |
| Prihodi od prodaje remitende | 593.160 | 0,34% | 12,61% | 526.729 | 0,35% |
| Prihodi od ukidanja rezerviranja | 0 | 0,00% | -100,00% | 280.000 | 0,19% |
| Ostali poslovni prihodi | 693.092 | 0,40% | 407,12% | 136.672 | 0,09% |
| Ukupno prihodi od pružanja usluga | 5.538.446 | 3,21% | 37,09% | 4.040.130 | 2,69% |
| Prihodi od prodaje materijalne imovine | 610.627 | 0,35% | 61,72% | 377.577 | 0,25% |
| Naknadno utvrđeni prihodi | 701.544 | 0,41% | 343,22% | 158.284 | 0,11% |
| Naknadno odobreni cassa sconti | 432.004 | 0,25% | -62,35% | 1.147.319 | 0,76% |
| Ostali nespecificirani poslovni prihodi | 458.698 | 0,27% | -10,76% | 513.989 | 0,34% |
| Ostali poslovni prihodi | 2.202.873 | 1,28% | 0,26% | 2.197.169 | 1,46% |
| **UKUPNO** | 172.328.717 | 100,00% | 14,65% | 150.303.856 | 100,00% |

Prihodi od prodaje proizvoda iskazani u računu dobiti i gubitka za 2006. godinu u iznosu od 164.587.398 kuna odnose se na prihode ostvarene prodajom novina, propagande i oglasa. Prihodi od odobrenih rabata biti će kompenzirani prije zatvaranja poslovne godine sa rashodima od rabata prikazanim u bilješci 3.5./ii/ - financijski rashodi) i umanjiti će ukupno iskazane poslovne prihode.

Poslovni prihodi ostvarili su u promatranom razdoblju 2006. godine porast od 14,24%, a ukoliko se iz poslovnih prihoda isključe prihodi od odobrenih rabata, koji umanjuju realizaciju tekuće godine, u promatranom razdoblju 2006. godine poslovni prihodi su bili veći za 4,13%. S obzirom da u trenutku izrade ovog Izvješća struktura prihoda od prodaje proizvoda nije bila u cijelosti poznata, vjerujemo da je porast prihoda ostvaren zbog porasta prihoda od prodaje oglasnog prostora. U promatranom razdoblju 2006. godine prihodi od propagande, novina i ostali poslovni prihodi (u okviru kojih su iskazani i prihodi od tiskarja) ostvarili su slabije rezultate od istih u prethodnoj godini.

/ii/ Financijski prihodi ostvareni u promatranom razdoblju prikazani su kako slijedi:

| O P I S | 2006. | | Pov./Smanj. | 2005. | |
|---|---|---|---|---|---|
| | kune | % udio | u % 06/05. | kune | % udio |
| Prihodi od kamata | 393.071 | 60,82% | 8,03% | 363.845 | 10,64% |
| Pozitivne tečajne razlike | 244.340 | 37,81% | -76,84% | 1.054.990 | 30,85% |
| Ostali financijski prihodi | 8.841 | 1,37% | -99,56% | 2.000.776 | 58,51% |
| **UKUPNO** | 646.252 | 100,00% | -81,10% | 3.419.611 | 100,00% |

NOVI LIST D.D. RIJEKA

Prihodi od kamata ostvareni u promatranom razdoblju nastali su obračunom zakonske zatezne kamate na zakašnjela plaćanja kupaca, koje je Društvo i naplatilo, na naplaćene kamate na novac položen na žiro računu, te na kamatu po stambenom kreditu odobrenom djelatniku zaposlenom u Društvu.

### 3.5.  ANALIZA RASHODA KROZ PROMATRANO RAZDOBLJE

Rashodi ostvareni u promatranom razdoblju prikazani su kako slijedi:

| O P I S | 2006. | | Pov./Smanj. | 2005. | |
|---|---|---|---|---|---|
| | kune | % udio | u % 06/05. | kune | % udio |
| Poslovni rashodi | 146.798.432 | 90,33% | 2,05% | 143.851.940 | 98,87% |
| Financijski rashodi | 15.710.975 | 9,67% | 856,07% | 1.643.279 | 1,13% |
| UKUPNO | 162.509.407 | 100,00% | 11,69% | 145.495.219 | 100,00% |

Analiza rashoda obuhvatila je i analizu rashoda i to poslovnih rashoda prema centrima odgovornosti. Pregled troškova alociranih na centre odgovornosti prikazan je kako slijedi:

| P O Z I C I J A | 2006. | 2005. |
|---|---|---|
| | kune | kune |
| CO novine | 39.354.127 | 42.095.310 |
| CO revije | 5.313.682 | 5.798.985 |
| CO tiskara | 44.454.276 | 47.482.908 |
| CO expedit | * | 5.107.133 |
| CO transporti | * | 3.266.483 |
| CO prodaja | 13.589.347 | 3.127.893 |
| CO nabava | 691.038 | 1.010.766 |
| CO marketing | 11.191.088 | 13.355.597 |
| CO uprava | 4.376.463 | 5.832.651 |
| CO financije, plan i analiza | 1.887.679 | 1.959.511 |
| CO informatika i održavanje | 2.525.908 | 2.363.540 |
| CO planiranje i opći poslovi | 1.700.304 | 2.080.254 |
| CO održavanje zgrade | 3.533.097 | 4.302.388 |
| Ukupno | 128.619.009 | 137.783.419 |
| Račun dobiti i gubitka | 146.798.432 | 143.851.940 |
| Razlika | -18.179.423 | -6.068.521 |

\* podaci su grupirani u okviru prodaje.

Analizom poslovnih rashoda prema centrima odgovornosti (profitnim i troškovnim centrima) utvrdili smo da su troškovi održavanja zgrade izrazito visoki, te je prilikom daljnje analize osobita pozornost usmjerena na analizu troškova održavanja.

/i/    Poslovni rashodi ostvareni u promatranom razdoblju prikazani su kako slijedi:

| O P I S | 2006. | | Pov./Smanj. | 2005. | |
|---|---|---|---|---|---|
| | kune | % udio | u % 06/05. | kune | % udio |
| Materijalni troškovi | 37.371.801 | 25,46% | 5,28% | 35.497.507 | 24,68% |
| Nabavna vrijednost trgovačke robe | 2.812.232 | 1,92% | -3,82% | 2.923.852 | 2,03% |
| Promjena vrijednosti zaliha proizvodnje i proizvoda | 56.435 | 0,04% | 2257,35% | 2.394 | 0,00% |
| Troškovi usluga | 29.864.759 | 20,34% | 19,83% | 24.921.576 | 17,32% |
| Troškovi osoblja | 57.386.466 | 39,09% | -2,09% | 58.612.351 | 40,74% |
| Amortizacija | 10.747.209 | 7,32% | -8,81% | 11.785.029 | 8,19% |
| Vrijednosno usklađenje kratkotrajne imovine | 0 | 0,00% | -100,00% | 1.386.822 | 0,96% |
| Ostali poslovni rashodi | 8.559.530 | 5,83% | -1,87% | 8.722.409 | 6,06% |
| UKUPNO | 146.798.432 | 100,00% | 2,05% | 143.851.940 | 100,00% |

NOVI LIST D.D. RIJEKA

- Materijalni troškovi ostvareni u promatranom razdoblju prikazani su kako slijedi:

| O P I S | 2006. | | Pov./Smanj. | 2005. | |
|---|---|---|---|---|---|
| | kune | % udio | u % 06/05. | kune | % udio |
| Utrošeni materijal | 33.635.871 | 90,00% | 5,95% | 31.746.710 | 89,43% |
| Potrošeno gorivo i energija | 2.370.158 | 6,34% | 0,56% | 2.357.018 | 6,64% |
| Trošak rezervnih dijelova | 1.197.022 | 3,20% | -6,36% | 1.278.294 | 3,60% |
| Trošak sitnog inventara i auto-guma | 168.750 | 0,45% | 46,12% | 115.485 | 0,33% |
| UKUPNO | 37.371.801 | 100,00% | 5,28% | 35.497.507 | 100,00% |

Utrošeni materijal iskazan u računu dobiti i gubitka za 2006. godinu u iznosu od 33.635.871 kunu odnosi se najvećim dijelom na troškove papira, boja i ploča za tiskanje. Na papir korišten u tiskari utrošeno je u promatranom razdoblju 24.836.365 kuna. Kako sa većinom dobavljača nisu potpisani ugovor o prodaji papira, niti je u službi nabave bilo moguće pratiti način odabira najpovoljnijeg dobavljača, nismo bili u mogućnosti utvrditi da li je Društvo za nabavu papira odabralo najpovoljnijeg dobavljača.

Na ploče za tiskanje utrošeno je u tijeku promatranog razdoblja 2006. godine 4.672.778 kuna i to od dobavljača sa ekskluzivnim pravom prodaje ploča koje Društvo jedino može koristiti. Kupovne cijene ploča od ekskluzivnog dobavljača približno su jednake cijenama nekompatibilnih ploča koje isporučuju drugi dobavljači.

- Nabavna vrijednost trgovačke robe iskazana je u računu dobiti i gubitka za 2006. godinu u iznosu od 2.812.232 kune (2005. godine 2.923.825 kuna). Trgovačka roba odnosi se na knjige i DVD-e koje su se po povoljnijim cijenama prodavale uz dnevnik Novi list, a koje je Društvu isporučivalo društvo Pa-Dora d.o.o. Zagreb i Adamić d.o.o. Rijeka.

- Promjena vrijednosti zaliha proizvodnje i proizvoda iskazana u računu dobiti i gubitka za 2006. godinu u iznosu od 56.435 kuna (2005. godine 2.394 kune), a predstavljaju vrijednost za koju se umanjuju troškovi iskazani u računu dobiti i gubitka jer se odnose na troškove koji su obuhvaćeni kalkulacijom cijene koštanja proizvoda. Naime, kako Društvo do dana sastavljanja financijskih izvještaja, odnosno do 31. prosinca, nije uspjelo realizirati svu zalihu gotovih proizvoda, pripadajuća vrijednost troškova proizvodnje koja se odnosi na zatečenu zalihu korigira ukupnu iskazanu vrijednost troškova proizvodnje.

- Troškovi usluga ostvareni u promatranom razdoblju prikazani su kako slijedi:

| O P I S | 2006. | | Pov./Smanj. | 2005. | |
|---|---|---|---|---|---|
| | kune | % udio | u % 06/05. | kune | % udio |
| Prijevozne usluge | 4.168.487 | 13,96% | 6,15% | 3.926.907 | 15,76% |
| Usluge telekomunikacija | 2.295.894 | 7,69% | -2,74% | 2.360.558 | 9,47% |
| Troškovi tekućeg održavanja | 5.643.542 | 18,90% | 12,79% | 5.003.783 | 20,08% |
| Usluge zakupa | 340.186 | 1,14% | -60,97% | 871.650 | 3,50% |
| Usluge promidžbe | 7.468.463 | 25,01% | 4,79% | 7.126.973 | 28,60% |
| Ostale usluge | 9.948.187 | 33,31% | 76,65% | 5.631.705 | 22,60% |
| UKUPNO | 29.864.759 | 100,00% | 19,83% | 24.921.576 | 100,00% |

Prijevozne usluge iskazane u računu dobiti i gubitka za 2006. godinu u iznosu od 4.168.487 kuna prikazane su kako slijedi:

NOVI LIST D.D. RIJEKA

| | 2006. | |
|---|---|---|
| O P I S | kune | % udio |
| Agencijske usluge | 1.172.019 | 28,12% |
| Distribucija novinsko-grafičkih usluga | 411.405 | 9,87% |
| Distribucija revijalnih izdanja | 337.307 | 8,09% |
| Distribucija Novog lista | 2.146.907 | 51,50% |
| Ostalo | 100.849 | 2,42% |
| UKUPNO | 4.168.487 | 100,00% |

Agencijske usluge iskazane u računu dobiti i gubitka za 2006. godinu u iznosu od 1.172.019 kuna odnose se na opći servis vijesti koje je obavljala HINA, te naknade ostalim agencijama kao što su Reuters (World service i news picture service) i drugi.

Najznačajnije dobavljače usluga prijevoza (bez agencijskih usluga) obavljali su slijedeći dobavljači:

| | 2006. | |
|---|---|---|
| O P I S | kune | % udio |
| Dama d.o.o. Rijeka | 1.734.576 | 57,89% |
| Tisak d.d. Zagreb | 1.094.313 | 36,52% |
| Autoprijevoznik D. Despotović | 167.820 | 5,59% |
| UKUPNO | 2.996.709 | 100,00% |

Usluge distribucije Novog lista i to od dostavnih mjesta kućnog praga pretplatnika za društvo je obavljalo društvo Dama d.o.o. Društvo Dama d.o.o. obavljalo je i usluge prijevoza i postave sandučića, akvizicije novih pretplatnika s montažom sanduka, te prijevoz i postavu velikih sanduka (ukupna vrijednost 75.000 kuna iskazano u okviru ostalih usluga). Na području Paga distribuciju je obavljalo društvo EKO-VET d.o.o., dok je otpremu u inozemstvo do prodajnih mjesta, kao i prijevoz tiska do prodajnih mjesta u zemlji obavljalo društvo Tisak d.d. Zagreb. Prijevoz u Republici Bosni i Hercegovini obavljalo je društvo Distri Press d.o.o.

Analizom isplativosti dostave na kućni prag, utvrdili smo da ukoliko se na cijenu koštanja tiskanog primjerka (4,43 kune) i ukupnu cijenu tiskanog primjerka (5,58 kuna), utvrđenih u prethodnom poglavlju, pribroji trošak transporta do kućnog praga (1,30 kuna) proizlazi da stvarna cijena koštanja tiskanog primjerka iznosi 5,73 kune, što se pokriva iz prodajne cijene. No, ukoliko se na ukupnu cijenu tiskanog primjerka od 5,58 kuna pribroji trošak transporta do kućnog praga u iznosu od 1,30 kune proizlazi da ukupna cijena tiskanog primjerka prelazi prodajnu cijenu i da u uvjetima sadašnje organizacije poslovanja dostava na kućni prag stvara gubitke. Budući da je u ukupnoj cijeni tiskanog primjerka već uključen trošak transporta (raspoređen po svim tiskanim primjercima ravnomjerno), možemo zaključiti da se po jednom primjerku dostavljenom na kući prag ostvaruje gubitak, ali najviše do 0,88 kuna po primjerku.

<u>Usluge tekućeg održavanja</u> iskazane u računu dobiti i gubitka za 2006. godinu u iznosu od 5.643.542 kune odnose se na usluge održavanja informatičkog sustava kao i na ostale usluge održavanja koje su za Društvo obavljali slijedeći dobavljači:

| | 2006. |
|---|---|
| O P I S | kune |
| Laserfon d.o.o. | 343.557 |
| IMC d.o.o. | 912.525 |
| Alex Comp Dragan Aleksić | 105.500 |
| Sagena - informatički Inženjering d.o.o. | 600.164 |
| Fototeh d.o.o. | 43.820 |
| NetCom Rijeka | 1.754.976 |
| ProMar d.o.o. | 19.549 |
| Pro-Star d.o.o. | 107.897 |

NOVI LIST D.D. RIJEKA

| O P I S | 2006. |
| --- | --- |
| | kune |
| TISGRUPA Meeting of Minds | 93.558 |
| ORKA d.o.o. | 130.888 |
| Ostali | 1.531.108 |
| **Ukupno** | **5.643.542** |

Tekuće održavanje vozila u tijeku 2006. godine (u tablici gore prikazano u okviru pozicije Ostali) obavljala su društva Adria P.A. Rijeka, RB Auto d.o.o. Rijeka, Autonippon d.o.o. Rijeka, CIB Commerce d.o.o. Umag, Ark-Mihelić d.o.o. Rijeka.

Usluge društva Laserfon d.o.o. prikazane su kako slijedi:

| O P I S | 2006. |
| --- | --- |
| | kune |
| Održavanje mrežne i komunikacijske opreme prema ugovoru od 31. listopada 2005. | 22.800 |
| Radovi na instalaciji, podešavanju i ispitivanju komunikacijske mreže i mrežne opreme | 46.800 |
| Održavanje mrežne i komunikacijske opreme prema ugovoru od 31. listopada 2005. | 22.800 |
| Ostalo | 251.157 |
| **UKUPNO** | **343.557** |

Usluge društva IMC d.o.o. prikazane su kako slijedi:

| O P I S | 2006. |
| --- | --- |
| | kune |
| Servis pogonskih motora s pripadajućim ventilatorima u staroj rotaciji | 34.540 |
| Testiranje i ispitivanje stanja namota i otpora izolacije motora i motoreduktora | 13.920 |
| Mjerenje struje i snage na svim strujnim krugovima glavne razvodne ploče i elaborat u pouzdanosti | 26.820 |
| Ostalo | 864.065 |
| **UKUPNO** | **912.525** |

Uvidom u poslovnu dokumentaciju utvrdili smo da Društvo ne posjeduje dokumentaciju na temelju koje je vidljivo tko je naručio, tko je obavio, u kojem vremenu i za koju vrijednost radove, te tko je potvrdio tako izvršene radove, niti su u raspoloživoj dokumentaciji vidljive tko su osobe koje su potvrdile da je račun ispostavljen u skladu s ugovorom. Iz raspoložive dokumentacije nije moguće utvrditi da li su obavljeni radovi bili potrebni, odnosno bili potrebni u tom obimu. Također kako iz raspoložive dokumentacije nije bilo moguće utvrditi između kojih je ponuđača i zašto odabrano upravo društvo IMC d.o.o. nismo bili u mogućnosti utvrditi da je društvo IMC d.o.o. bio najpovoljniji dobavljač.

Usluge Alex Comp-a (Dragan Aleksić) prikazane su kako slijedi:

| O P I S | 2006. |
| --- | --- |
| | kune |
| Baždarenje sigurnosnih ventila spremnika zraka i kompresora te izdavanje atesta | 13.600 |
| Servis kompresora br 1 Kaeser u novoj rotaciji, servis i remont kompresora AtlasCopco u staroj rotaciji | 21.050 |
| Popravak vijčanogkompresora zraka Kaser AS 36 | 22.850 |
| Popravak i servis vijčanog kompresora zraka | 10.800 |
| Popravak i servis kompresora Kaeser AS 36 | 18.900 |
| Ostalo | 18.300 |
| **UKUPNO** | **105.500** |

Usluge društva Sagena d.o.o. prikazane su kako slijedi:

| O P I S | 2006. |
| --- | --- |
| | kune |
| Isporuka i montaža optičkog prespojnog kabela SC-LC duplex 3m | 433.980 |
| Ostalo | 166.184 |
| **UKUPNO** | **600.164** |

NOVI LIST D.D. RIJEKA

Uvidom u poslovnu dokumentaciju utvrdili smo da Društvo ne posjeduje dokumentaciju na temelju koje je vidljivo tko je naručio, tko je obavio, u kojem vremenu i za koju vrijednost radove, te tko je potvrdio tako izvršene radove, niti su u raspoloživoj dokumentaciji vidljive tko su osobe koje su potvrdile da je račun ispostavljen u skladu s ugovorom. Iz raspoložive dokumentacije nije moguće utvrditi da li su obavljeni radovi bili potrebni, odnosno bili potrebni u tom obimu. Također kako iz raspoložive dokumentacije nije bilo moguće utvrditi između kojih je ponuđača i zašto odabrano upravo društvo Sagena d.o.o. nismo bili u mogućnosti utvrditi da je društvo Sagena d.o.o. bio najpovoljniji dobavljač. Alternativnim postupcima utvrdili smo da Društvu nije fakturirana stvarno isporučena oprema, te preporučamo Društvu obaviti reviziju i procjenu izvedenih radova, kao i procjenu njihove vrijednosti.

Usluge društva NetCom d.o.o. prikazane su kako slijedi:

| O P I S | 2006. kune |
|---|---|
| Održavanje IS Internet izdanja | 19.070 |
| Održavanje TERA softwarea - Novi List | 15.287 |
| Održavanje IS Internet izdanja | 19.070 |
| Održavanje Internet izdanja Feniks | 4.372 |
| Održavanje Internet izdanja Feniks | 4.403 |
| Održavanje Internet izdanja Feniks | 4.418 |
| Održavanje IS prodaje po ugovoru | 4.718 |
| Održavanje IS prodaje po ugovoru | 4.745 |
| Održavanje IS Marketing | 4.892 |
| Održavanje IS Marketing | 4.899 |
| Održavanje TERA softwarea - Novi List | 15.380 |
| Održavanje TERA softwarea - Novi List | 15.121 |
| Održavanje IS Internet izdanja | 19.070 |
| Održavanje IS Internet izdanja | 19.070 |
| Održavanje TERA softwarea - Novi List | 15.367 |
| Održavanje TERA softwarea - Novi List | 15.329 |
| Razvoj - Projektant dan | 35.000 |
| Održavanje opreme prema ugovoru | 19.928 |
| Održavanje opreme prema ugovoru | 19.928 |
| Izrada programa po zahtjevu | 24.000 |
| Izrada programa po zahtjevu | 44.800 |
| Održavanje opreme prema ugovoru | 19.928 |
| Održavanje opreme prema ugovoru | 19.928 |
| Razvoj - Programer dan | 20.800 |
| Razvoj - Programer dan | 16.000 |
| Izrada programa po zahtjevu | 12.800 |
| Izrada programa po zahtjevu | 24.000 |
| Izrada programa po zahtjevu | 16.000 |
| Grafička obrada skeniranih stranica SN PGŽ | 15.950 |
| Izrada programa po zahtjevu | 14.400 |
| Servis - sistem inženjer dan | 20.000 |
| Ostalo | 1.243.303 |
| **UKUPNO** | **1.754.976** |

Uvidom u poslovnu dokumentaciju utvrdili smo da Društvo ne posjeduje dokumentaciju na temelju koje je moguće utvrditi koji su točno radovi naručeni od društva NetCom d.o.o., tko je izvršio uslugu, te u kojem vremenu, iako je u ugovorima utvrđena vrijednost radova mjerena pretežito kroz mjeru inženjer-dan ili programer-dan. Obavljene radove potvrdio je isključivo direktor Društva, iako su radovi bili naručeni od strane različitih organizacijskih jedinica.

NOVI LIST D.D. RIJEKA

Alternativnim postupcima utvrdili smo da dio izvršenih radova nije obavljeno na očekivani način, budući da projektni zadatak nije postavljen na način da bi se nedvojbeno moglo utvrdio koji je projekti zadatak odnosno posao koji društvo NetCom d.o.o. treba obaviti. Također smo utvrdili da je Društvo dio ugovorenih poslova obavljao sa vlastitim djelatnicima, budući da isti nisu bili upućeni u razgraničenje dužnosti između vlastitih zaposlenika i društva NetCom d.o.o. koji se ugovorno obvezao obavljati poslove (mjesečnog) održavanja.

Pregledom postojećih ugovora potpisanih sa društvom NetCom d.o.o. utvrdili smo da je ugovoren i dio poslova održavanja, za koje ne postoji nikakav dokaz izvršenja, iako je održavanje fakturirano i naplaćeno.

Također nam je neprihvatljivo da su ugovori sa društvom NetCom d.o.o. sklapani bez zaštitnih odredaba kao što su npr. uvjetovanje isplate izvršenim poslom, osiguranje kvalitete izvršenih usluga, dovoljno dug garancijski rok i vrsta posla koja se podrazumijeva pod reklamacijom, a koja se podrazumijeva pod pružanjem nove usluge. Od društva NetCom d.o.o. nije zahtijevana korisnička dokumentacija po kojoj bi Društvo moglo osigurati pravilno korištenje programa.

Suradnja sa društvom NetCom d.o.o. opisana je nastavno u okviru bilješke 4.1. ovog Izvješća.

Usluge društva Pro-Star d.o.o. prikazane su kako slijedi:

| O P I S | 2006. |
|---|---|
| | kune |
| Po ugovoru o pravu korištenja i održavanja informacijskog sustava za prikupljanje malih oglasa i sl. | 3.380 |
| Po ugovoru o pravu korištenja i održavanja informacijskog sustava za prikupljanje malih oglasa i sl. | 3.380 |
| Ostalo | 101.137 |
| UKUPNO | 107.897 |

Usluge društva TisGrupa Meeting of Minds prikazane su kako slijedi:

| O P I S | 2006. |
|---|---|
| | kune |
| Plaćanje korištenja licence za Supra Server V2 Kernel Supra pack za 25 CC Users | 7.284 |
| Plaćanje korištenja licence za Supra Server V2 Kernel Supra pack za 25 CC Users | 6.905 |
| Ostalo | 79.369 |
| UKUPNO | 93.558 |

Usluge društva ORKA d.o.o. prikazane su kako slijedi:

| O P I S | 2006. |
|---|---|
| | kune |
| Održavanje | 4.837 |
| Održavanje | 4.646 |
| Povezivanje File-ova za fakturiranje iz Netcom-a u Orka-sw | 8.785 |
| Dopune i testiranja | 18.744 |
| Poslovi vezani uz bazu i programe | 13.260 |
| Ostalo | 80.616 |
| UKUPNO | 130.888 |

Analizirajući porast i pad prometa ostvarenog sa spomenutim dobavljačima utvrdili smo da je sa dijelom dobavljača suradnja započela u 2005. godini, sa dijelom dobavljača suradnja je intenzivirana, dok je sa dijelom dobavljača suradnja smanjena, sve mjereno u opsegu obavljenih poslova. Usporedni pregled za 2004., 2005. i 2006. godinu prikazan je kako slijedi:

NOVI LIST D.D. RIJEKA

| O P I S | 2006. kune | 2005. kune | 2004. kune | 2003. kune |
|---|---|---|---|---|
| Laserjen d.o.o. | 343.557 | 551.236 | 637.610 | 485.805 |
| IMC d.o.o. | 912.525 | 653.656 | 463.483 | 122.594 |
| Alex Comp Dragan Aleksić | 105.506 | 72.520 | 0 | 21.300 |
| Sagena -Informatički Inženjering | 600.164 | 149.721 | 26.293 | 5.736 |
| Sorving d.o.o. | 0 | 51.420 | 28.276 | 0 |
| Fototeh d.o.o.-ostalo | 43.620 | 47.387 | 7.755 | 0 |
| NetCom Rijeka | 1.754.976 | 1.752.282 | 1.311.340 | 1.200.768 |
| ProMar d.o.o. ostalo | 19.549 | 19.549 | 0 | 14.839 |
| Pro-Star d.o.o. | 107.897 | 106.485 | 0 | 0 |
| TISGRUPA Meeting of Minds | 93.558 | 91.665 | 0 | 0 |
| ORKA | 130.888 | 111.213 | 142.145 | 107.311 |
| Ostali | 1.531.108 | 1.396.649 | 1.518.580 | 2.291.041 |
| Ukupno | 5.643.542 | 5.003.783 | 4.135.482 | 4.249.414 |

**Usluge promidžbe** iskazane u računu dobiti i gubitka za 2006. godinu u iznosu od 7.468.463 kune prikazane su kako slijedi:

| O P I S | 2006. kune | % udio |
|---|---|---|
| Nagrade za nagradnu igru | 3.442.441 | 46,09% |
| Trošak nagradne igre | 2.684.294 | 35,94% |
| Ostalo | 1.341.728 | 17,97% |
| UKUPNO | 7.468.463 | 100,00% |

Nagrade za nagradnu igru Društvo je nabavljalo od poznatih koncesionara vozila i to Adria P.A. d.o.o. Rijeka, RB auto d.o.o. Rijeka, ARK Mihelić d.o.o. Rijeka, Kuželka d.o.o. Rijeka, Autonippon d.o.o. Rijeka, Afro d.o.o. Rijeka i drugi.

Trošak nagradne igre odnosi se na pripremu i oglašavanje nagradnih igara, kao i poklone koji su se uz Novi list poklanjali čitaocima koje su isporučivali društva: Roly Color, Grafičar d.d. Ludbreg, Kraš d.d. Zagreb, RTL Hrvatska d o.o. Zagreb, HRT j.p. Zagreb, Digitel medijski servisi DMS d.o.o. i drugi.

**Ostale usluge** iskazane u računu dobiti i gubitka za 2006. godinu u iznosu od 9.948.187 kuna prikazane su kako slijedi:

| O P I S | 2006. kune | % udio |
|---|---|---|
| Usluge agencije za zapošljavanje | 2.410.598 | 24,23% |
| Usluge student servisa | 1.564.401 | 15,73% |
| Ostalo | 5.973.188 | 60,04% |
| UKUPNO | 9.948.187 | 100,00% |

Troškovi agencije za zapošljavanje iskazani u računu dobiti i gubitak za 2006. godinu u iznosu od 2.410.598 kuna nastale su korištenjem novinara iz vanjskih resursa za izradu priloga za potrebe redakcije novina i revija. Usluge student servisa koriste se za popunjavanje manjkova zaposlenika na jednostavnim poslovima tijekom razdoblja većeg radnog intenziteta.

NOVI LIST D.D. RIJEKA

- Trošak osoblja ostvaren u promatranom razdoblju prikazan je kako slijedi:

| O P I S | 2006. | | Pov./Smanj. | 2005. | |
|---|---|---|---|---|---|
| | kune | % udio | u % 06/05. | kune | % udio |
| Doprinosi na bruto plaće | 7.721.321 | 13,45% | 5,41% | 7.324.771 | 12,50% |
| Bruto plaća | 44.891.404 | 78,23% | 5,41% | 42.585.875 | 72,66% |
| Autorski honorari i ugovori o djelu | 3.670.241 | 6,40% | -51,41% | 7.554.205 | 12,89% |
| Ostala materijalna prava zaposlenika | 1.103.500 | 1,92% | -3,83% | 1.147.500 | 1,96% |
| UKUPNO | 57.386.466 | 100,00% | -2,09% | 58.612.351 | 100,00% |

Kontrolom zakonitosti i ispravnosti obračuna plaća utvrdili smo da je Društvo u promatranom razdoblju obračunavalo plaće zakonito i ispravno.

- Amortizacija iskazana u računu dobiti i gubitka za 2006. godinu u iznosu od 10.747.209 kuna (2005. godine 11.785.029 kuna) obračunata je sukladno računovodstvenoj politici.

- Vrijednosno usklađenje kratkotrajne imovine za 2006. godinu nije obavljeno, budući da se isto obavlja po dovršetku postupka procjene naplativosti koju obavljaju Prodaja (pretplata) i Marketing (propaganda i reklame), te će biti obavljeno prije sastavljanja konačnih financijskih izvještaja za 2006. godinu.

- Ostali poslovni rashodi ostvareni u promatranom razdoblju prikazani su kako slijedi:

| O P I S | 2006. | | Pov./Smanj. | 2005. | |
|---|---|---|---|---|---|
| | kune | % udio | u % 06/05. | kune | % udio |
| Dnevnice za putovanja i putni troškovi | 2.360.485 | 27,58% | 19,80% | 1.970.289 | 22,59% |
| Intelektualne usluge | 195.031 | 2,28% | -50,10% | 390.878 | 4,48% |
| Reprezentacija i izuzimanja trgovačke robe | 982.165 | 11,47% | 8,08% | 908.737 | 10,42% |
| Premije osiguranja | 1.065.723 | 12,45% | -2,09% | 1.088.445 | 12,48% |
| Porezi i doprinosi koji ne ovise o rezultatu | 452.060 | 5,28% | -18,37% | 553.795 | 6,35% |
| Bankarske usluge i usluge platnog prometa | 331.460 | 3,87% | 16,44% | 284.661 | 3,26% |
| Ostali troškovi poslovanja | 1.372.332 | 16,03% | -52,05% | 2.861.796 | 32,81% |
| Ostali rashodi poslovanja | 1.800.274 | 21,03% | 171,20% | 663.808 | 7,61% |
| UKUPNO | 8.559.530 | 100,00% | -1,87% | 8.722.409 | 100,00% |

/ii/ Financijski rashodi ostvareni u promatranom razdoblju prikazani su kako slijedi:

| O P I S | 2006. | | Pov./Smanj. | 2005. | |
|---|---|---|---|---|---|
| | kune | % udio | u % 06/05. | kune | % udio |
| Rashodi od kamata | 833.017 | 5,30% | -15,89% | 990.435 | 60,27% |
| Rashodi od rabata | 14.566.030 | 92,71% | - | 0 | 0,00% |
| Ostali financijski rashodi | 311.928 | 1,99% | -52,22% | 652.844 | 39,73% |
| UKUPNO | 15.710.975 | 100,00% | 856,07% | 1.643.279 | 100,00% |

NOVI LIST D.D. RIJEKA

## 4. ANALIZA IMOVINE I OBVEZA

### 4.1. NEKRETNINE, POSTROJENJA, OPREMA I NEMATERIJALNA IMOVINA

| OPIS | Zemljište | Građevinski objekti | Strojevi, namještaj i oprema | Uredska oprema i vozila | Ostala imovina | Stambene zgrade i stanovi | Imovina u pripremi | Nekretnine, postrojenja i oprema | Nematerijalna imovina | UKUPNO 2006/2005 |
|---|---|---|---|---|---|---|---|---|---|---|
| | kune | kune | kune | kune | kune | kune | kune | kune | kune | kune |
| **NABAVNA VRIJEDNOST** | | | | | | | | | | |
| Stanje 1. siječnja 2005. g. | 2.785.891 | 28.814.953 | 67.995.362 | 18.404.633 | 43.848 | 934.075 | 2.185.653 | 121.164.415 | 5.507.925 | 126.672.340 |
| Direktna povećanja imovine | 0 | 0 | 0 | 0 | 0 | 0 | 4.514.233 | 4.514.233 | 1.119.875 | 5.634.108 |
| Prijenos u uporabu | 4.111 | 0 | 3.057.259 | 2.921.720 | 0 | 0 | (6.338.161) | (355.080) | 0 | (355.080) |
| Rashodovanje i otuđivanje | 0 | 0 | (2.730.009) | (1.416.044) | 0 | (255.986) | 0 | (4.404.059) | (33.329) | (4.437.388) |
| Stanje 31. prosinca 2005. g. | 2.790.002 | 28.814.953 | 68.322.603 | 19.908.309 | 43.848 | 678.089 | 361.725 | 120.919.529 | 6.594.471 | 127.514.000 |
| Direktna povećanja imovine | 0 | 0 | 0 | 0 | 0 | 0 | 4.768.739 | 4.768.739 | 0 | 4.768.739 |
| Prijenos u uporabu | 0 | 0 | 2.438.186 | 3.456.097 | 0 | 26.520 | (4.802.717) | 1.118.080 | 1.045.961 | 2.163.641 |
| Rashodovanje i otuđivanje | (86.335) | 0 | (1.088.764) | (4.776.890) | 0 | (578.089) | 0 | (6.629.988) | (351.327) | (6.981.315) |
| Stanje 31. prosinca 2006. g. | 2.703.667 | 28.814.953 | 69.672.019 | 18.587.606 | 43.848 | 126.520 | 327.747 | 120.276.360 | 7.288.705 | 127.565.065 |
| **ISPRAVAK VRIJEDNOSTI** | | | | | | | | | | |
| Stanje 1. siječnja 2005. g. | 0 | 11.816.706 | 51.726.817 | 15.674.220 | 0 | 108.310 | 0 | 79.326.053 | 4.139.468 | 83.465.521 |
| Amortizacija | 0 | 1.340.748 | 7.404.770 | 2.630.863 | 0 | 38.171 | 0 | 11.414.552 | 1.141.539 | 12.556.091 |
| Rashodovanje i otuđivanje | 0 | 0 | (2.730.009) | (1.341.722) | 0 | (104.101) | 0 | (4.175.832) | (66.657) | (4.242.489) |
| Stanje 31. prosinca 2005. g. | 0 | 13.157.454 | 56.401.578 | 16.963.361 | 0 | 42.380 | 0 | 86.564.773 | 5.214.350 | 91.779.123 |
| Amortizacija | 0 | 1.414.416 | 9.314.101 | 2.154.078 | 0 | 28.254 | 0 | 12.910.850 | 384.656 | 13.295.506 |
| Rashodovanje i otuđivanje | 0 | 0 | (3.471.157) | (2.394.406) | 0 | (70.634) | 0 | (5.936.197) | (735.932) | (6.672.129) |
| Stanje 31. prosinca 2006. g. | 0 | 14.571.870 | 62.244.522 | 16.723.033 | 0 | 0 | 0 | 93.539.426 | 4.863.074 | 98.402.500 |
| **SADAŠNJA VRIJEDNOST** | | | | | | | | | | |
| 1. SIJEČNJA 2005. G. | 2.785.891 | 16.998.247 | 16.268.545 | 2.730.413 | 43.848 | 825.765 | 2.185.653 | 41.838.362 | 1.368.457 | 43.206.819 |
| 31. PROSINAC 2005. G. | 2.790.002 | 15.657.499 | 11.921.025 | 2.944.948 | 43.848 | 635.709 | 361.725 | 34.354.756 | 1.380.121 | 35.734.877 |
| 31. PROSINAC 2006. G. | 2.703.667 | 14.243.083 | 7.427.497 | 1.864.573 | 43.848 | 126.520 | 327.747 | 26.736.934 | 2.425.631 | 29.092.615 |

Revizija Zagreb d.o.o., Zagreb

NOVI LIST D.D. RIJEKA

/i/ Zemljište iskazano u bilanci na dan 31. prosinca 2006. godine po nabavnoj vrijednosti u iznosu od 2.703.667 kuna prikazano je kako slijedi:

| O P I S | 31.12.2006. kune | Datum nabave |
|---|---|---|
| Zemljište - Zvonimirova 20a | 901.222 | 1966. godina |
| Zemljište - R. Benčića 2a | 1.802.445 | 2001. godina |
| UKUPNO | 2.703.667 | |

/ii/ Građevinski objekti iskazani u bilanci na dan 31. prosinca 2006. godine po nabavnoj vrijednosti u iznosu od 26.814.953 kune prikazani su kako slijedi:

| O P I S | 31.12.2006. kune | Datum nabave |
|---|---|---|
| Zgrada Kuća Štampe - neboder uprava, redakcija, revije | 11.619.142 | 1966. godine |
| Poslovna zgrada - stari pogon | 3.140.636 | 1978. godine |
| Poslovni prostor 477.64 m2 - nabava i grafika | 1.050.000 | 1995. godine |
| Poslovni prostor V. lisinskog 1 Karlovac - dopisništvo | 448.589 | 1996. godine |
| Poslovni prostor 48.18m2-Supilova 33 - oglasni odjel Delnice | 222.876 | 1997. godine |
| Poslovni prostor Zagreb 157,33 m2-Boškovićeva - dopisništvo | 1.446.979 | 2000. godine |
| Poslovni prostor 258.06. R. Benčića 2a rijeka - skladište roto papira | 1.670.438 | 2000. godine |
| Zgrada Tiskare - Rikarda Benčića 2A - rotacija i expedit | 5.901.134 | 2001. godine |
| Poslovni prostor R. Benčića 2a Princ-Herm najam tiskara Lambert | 1.315.159 | 2001. godine |
| Ukupno | 26.814.953 | |

Uvidom u poslovnu dokumentaciju utvrdili smo da je Društvo upisano kao vlasnik građevinskih objekata i zemljišta, osim za poslovni prostor u Zagrebu, gdje je upis u tijeku.

/iii/ Nova nabava strojeva, namještaja i opreme u tijeku 2006. godine prikazana je kako slijedi:

| O P I S | Ukupna vrijednost kune | Naziv dobavljača | Datum nabave |
|---|---|---|---|
| instalacija razvoda i ventilatorskih konvektora | 938.543 | Serving d.o.o. Rijeka | 19.06.06. |
| instalacija razvoda i ventilatorskih konvektora | 486.536 | Serving d.o.o. Rijeka | 21.11.06. |
| telefonska centrala | 418.149 | Sagena informatički inženjering d.o.o. | 01.06.06. |
| klimatizacija u staroj rotaciji - grafički odjel | 89.727 | IMC d.o.o. | 13.01.06. |
| telefonska centrala BCM 200IP - redakcija | 69.275 | Sagena informatički inženjering d.o.o. | 12.07.06. |
| namještaj za rijeku oglasni prostor | 68.950 | Modern Line d.o.o. | 17.03.06. |
| klimatizacija i ventilacija-oglasni Rijeka | 66.494 | Elektroobrt Ružić | 22.03.06. |
| obavljanje stručnog nadzora nad strojarskim instalacijama | 23.000 | Rijekaprojekt energetika d.o.o. | 21.06.06. |
| neonska reklama Novi List | 20.600 | Roly color vl. Ronald Vlahović | 09.03.06. |
| izrada izvedbenog projekta strojarskih instalacija | 19.800 | Rijekaprojekt energetika d.o.o. | 11.05.06 |
| namještaj oglasni Crikvenica | 13.823 | Modern Line d.o.o. | 19.10.06 |
| izrada projektne dokumentacije za zamjenu cjevovoda | 12.000 | Rijekaprojekt - Energetika d.o.o. | 02.11.06 |
| klima uređaj Fujitsu ASY -9 | 12.493 | Elektroobrt Ružić | 02.10.06 |
| namještaj - oglasni Rijeka | 11.882 | Meblo Trade d.o.o. | 13.03.06 |
| namještaj redakcija Butiga | 10.183 | Meblo Trade d.o.o. | 22.09.06 |
| omekšivač vode Cillit 32 | 10.111 | Elektroobrt Ružić | 20.03.06 |
| klima Fujitsu ASY-14 L | 8.700 | Elektroobrt Ružić | 05.07.06. |
| ormar za arhivu | 4.820 | Modern Line d.o.o. | 16.05.06. |
| garderobni ormar | 2.560 | Primat-RD | 06.06.06. |
| garderobni ormar | 2.060 | Primat-RD | 06.06.06. |
| radna fotelja | 1.980 | Veleoprema d.o.o. | 19.06.06. |
| stolica radna sa obručem za noge | 1.316 | Veleoprema d.o.o. | 02.06.06. |
| ostalo | 145.189 | | |
| UKUPNO | 2.438.180 | | |

NOVI LIST D.D. RIJEKA

/iv/ Nabava uredske opreme i vozila tijekom 2006. godine prikazana je kako slijedi:

| O P I S | Ukupna vrijednost kune | Naziv dobavljača | Datum nabave |
|---|---|---|---|
| glavni mrežni preklopnik | 262.708 | Sagena informatički inženjering d.o.o. | 01.06.06. |
| Renault Master RI 480-GN | 114.518 | Adria P.A. d.o.o. | 25.07.06. |
| Kangoo Express Confort Grand vol. 1.5 RI 379-FS | 66.975 | Adria P.A. d.o.o. Rijeka | 11.05.06. |
| kompjuterska oprema | 57.283 | Sagena informatički inženjering d.o.o. | 20.04.06. |
| foto aparat | 50.424 | Fototeh d.o.o. | 02.06.06. |
| 10 PC Celeron za redakciju | 41.830 | Netcom -Rijeka | 30.11.06. |
| Airmux-200 | 41.790 | Sagena informatički inženjering d.o.o. | 31.03.06. |
| 4 PC za Marketing | 35.196 | Netcom -Rijeka | 16.11.06 |
| storage Buffalo Terastation 1 TB | 30.420 | Netcom -Rijeka | 10.02.06. |
| fotoaparat Nikon D2X | 30.086 | Fototeh d.o.o. | 21.02.06 |
| fotoaparat Nikon D2X | 25.413 | Fototeh d.o.o. | 23.03.06 |
| Citroen Saxo RI 701-NH | 24.846 | ARK Mihelić d.o.o. Viškovo | 21.08.06 |
| PC Intel E 6400 redakcija Butiga | 24.185 | Netcom -Rijeka | 21.09.06 |
| foto aparat Nikon D2XS-redakcija | 23.779 | Fototeh d.o.o. | 15.12.06 |
| Pc Intel Core 2 za grafičku pripremu | 22.794 | Netcom -Rijeka | 13.10.06. |
| UPS Pulsar Ev. 3000 | 20.318 | Sagena informatički inženjering d.o.o. | 08.06.06. |
| Rittal ormar | 18.817 | Sagena informatički inženjering d.o.o. | 20.04.06 |
| PC Intel Pentium IV | 18.208 | NetCom d.o.o. Rijeka | 24.04.06. |
| pisač HP Laser Jet 5200 – marketing | 17.300 | Netcom -Rijeka | 13.11.06 |
| PC intel | 16.586 | Netcom -Rijeka | 17.07.06. |
| instalacija i nadgradnja radnih stanica 6 komada PC Celeron | 16.500 | Pro-Star d.o.o. | 21.03.06. |
| objektiv Nikkor 17-55 mm | 16.398 | Fototeh d.o.o. | 10.11.05. |
| notebook Acer Celeron | 13.200 | Laserfon d.o.o. | 05.02.06. |
| objektiv Nikkor 70-200mm | 12.999 | Fototeh d.o.o. | 13.04.06 |
| objektiv Nikkor 80-400mm | 12.397 | Fototeh d.o.o. | 05.04.06. |
| notebook HP Compaq NX 6125 | 12.308 | Netcom -Rijeka | 07.09.06. |
| Symbol PPT8800 terminal WinCE, color, skener, štipka | 11.150 | NetCom d.o.o. Rijeka | 08.06.06. |
| objektv Nikkor | 11.049 | Fototeh d.o.o. | 23.03.06 |
| PC Intel Core 2 marketing | 10.402 | Netcom -Rijeka | 13.10.06. |
| notebook Acer Celeron | 9.600 | Laserfon d.o.o. | 05.02.06. |
| komunikacijski ormar-oglasni Rijeka | 8.545 | Pro-Star d.o.o. | 21.03.06. |
| PC Intel P4/300/1024 | 8.015 | NetCom d.o.o. Rijeka | 14.06.06. |
| instalacija i upravljanje servera - oglasni Rijeka | 7.155 | Pro-Star d.o.o. | 21.03.06. |
| fotokopirni stroj CANON | 6.846 | KSU Company d.o.o. | 10.05.06. |
| video nadzor | 6.657 | Pro-Star d.o.o. | 21.03.06. |
| scanner HP Scanjet 8270 – redakcija | 6.297 | Netcom -Rijeka | 06.11.06. |
| Netcard Fusion | 4.914 | T-Mobile Hrvatska d.o.o. | 03.04.06. |
| router Netgear FSV 338 | 4.510 | Netcom -Rijeka | 02.03.06. |
| monitor AOC 17 - tajništvo | 3.510 | Netcom -Rijeka | 07.11.06 |
| canon fax L-100 | 2.603 | KSU Company d.o.o. | 03.05.06. |
| torba za notebook | 1.440 | Laserfon d.o.o. | 05.02.06 |
| Ostalo | 1.353.759 | | |
| UKUPNO | 3.456.097 | | |

/v/ Nematerijalna imovina iskazana u bilanci na dan 31. prosinca 2006. godine u iznosu od 7.288.705 kuna odnose se najvećim dijelom na informatički program koje je Društvu napisalo društvo NetCom d.o.o. Uvidom u poslovnu dokumentaciju Društva nismo uspjeli utvrditi razloge odabira upravo društva NetCom d.o.o. za prodaju informatičkog sustava, tim više što je društvo NetCom d.o.o. svoj sustav razvio upravo u Društvu, ali Društvo nije postalo vlasnik programa, već je program postao vlasništvo društva NetCom, a Društvo se obvezalo za korištenje programa čiji su razvoj platili naknadu, dodatno plaćati i naknadu za korištenje.

NOVI LIST D.D. RIJEKA

Analizom opravdanosti kupovine programa po pojedinim modulima utvrdili smo da su sredstva utrošena u razvoj informatičkog sustava, koji ne omogućuje Društvu vođenje upravljačkog računovodstva niti je povezan u svim segmentima poslovanja, toliko značajna da je za istu vrijednost Društvo moglo nabaviti puno kvalitetniji informatički sustav, koji bi garantirao mogućnost korištenja u duljem razdoblju, kao i jeftinije promjene u slučaju potrebe za ažuriranjem. Također smo mišljenja da odabir informatičke kuće sa relativno malim brojem zaposlenika koji se bavi programiranjem i relativno malim brojem korisnika ne pruža Društvu garanciju kontinuiteta u poslovanju, koja je u ovoj vrsti posla izrazito važna. Nabava nematerijalne imovine tijekom 2006. godine prikazana je kako slijedi:

| OPIS | Ukupna vrijednost kune | Naziv dobavljača | Datum nabave |
|---|---|---|---|
| uređenje prostora oglasnog odjela Novog lista | 250.965 | Zanatska Zadruga Gradin | |
| reflektor | 84.175 | Elektromaterijal d.d. | 16.03.06. |
| izrada programa po zahtjevu | 52.526 | NetCom d.o.o. Rijeka | 26.04.06. |
| izrada programa po zahtjevu | 52.311 | NetCom d.o.o. Rijeka | 26.05.06. |
| izrada programa po zahtjevu | 52.238 | NetCom d.o.o. Rijeka | 29.06.06. |
| izrada feasibility studije za izradu portala Novog Lista | 50.000 | Laserfon d.o.o. | 05.02.06. |
| izrada programa po zahtjevu | 36.508 | Netcom -Rijeka | 26.06.06. |
| izrada programa po zahtjevu | 36.327 | Netcom -Rijeka | 26.05.06. |
| izrada programa po zahtjevu | 36.276 | Netcom -Rijeka | 29.06.06. |
| izrada programa po zahtjevu | 36.226 | Netcom -Rijeka | 25.07.06. |
| izrada programa po zahtjevu | 31.875 | Netcom -Rijeka | 07.03.06. |
| izrada programa po zahtjevu | 31.875 | Netcom -Rijeka | 26.07.05. |
| izrada programa po zahtjevu | 31.875 | Netcom -Rijeka | 28.06.05. |
| izrada programa po zahtjevu | 31.875 | Netcom -Rijeka | 23.05.05. |
| izrada poslova izrade projektne dokumentacije | 29.700 | Pangos d.o.o. | 20.03.06. |
| stijena kombinirana sa vratima van | 25.324 | Modern Line d.o.o. | 17.03.06. |
| izrada programa po zahtjevu | 25.000 | NetCom d.o.o. Rijeka | 28.11.05. |
| izrada programa po zahtjevu | 25.000 | NetCom d.o.o. Rijeka | 24.10.05. |
| izrada programa po zahtjevu | 25.000 | NetCom d.o.o. Rijeka | 28.09.05. |
| izrada programa po zahtjevu | 25.000 | NetCom d.o.o. Rijeka | 26.06.05. |
| software putni nalozi od Netcom Rijeka | 25.000 | Netcom -Rijeka | 02.02.06. |
| sobna vrata 4 komada | 12.640 | Modern Line d.o.o. | 17.03.06. |
| izrada programa za Symbol PPT 8800 | 12.500 | NetCom d.o.o. Rijeka | 08.06.06. |
| izrada nalaza i mišljenja poslovni prostor | 4.200 | Jasminka Lilić | 30.03.06. |
| letve i lajsne | 3.747 | Diskont Koop | 28.03.06. |
| maske na zidu nadoplata za ormar na pultu | 2.620 | Modern Line d.o.o. | 17.03.06. |
| ostalo | 14.778 | | |
| UKUPNO | 1.045.561 | | |

/vi/ Pregled najznačajnijih nabavki prema dobavljačima prikazan je kako slijedi:

| OPIS | 2006. kune |
|---|---|
| Serving d.o.o. Rijeka | 1.425.079 |
| Sagena informatički inženjering d.o.o. | 888.440 |
| NetCom d.o.o. Rijeka | 830.458 |
| Zanatska Zadruga Gradin | 250.965 |
| Pangos d.o.o. | 227.700 |
| Fototeh d.o.o. | 182.547 |
| Primorsko-Goranska Županija Grad Rijeka | 152.047 |
| Modern Line d.o.o. | 128.177 |
| Adria P.A. d.o.o. | 114.518 |
| Ostali | 641.048 |
| UKUPNO | 4.840.979 |

NOVI LIST D.D. RIJEKA

Društvo Serving d.o.o. Rijeka obavilo je radove na instalaciji razvoda i ventilatorskih konvektora (klimatizacija prostora). S obzirom da je većina opreme nabavljena od društava Serving d.o.o. Rijeka razmotrili smo način odabira upravo ovih dobavljača za najpovoljnije dobavljače i utvrdili da Društvo za njihov odabir nije prikupljao ponude raznih dobavljača. Alternativnim postupcima utvrdili smo da oprema koja je nabavljena od spomenutih dobavljača nije cjenovno najpovoljnija. Stoga smo mišljenja da je Društvo prije angažiranja odabranih dobavljača trebao utvrditi postojanje drugih povoljnijih dobavljača.

Od društva Sagena d.o.o. nabavljena je telefonska centrala koja u tijeku izrade ovog izvješća još uvijek nije bila u potpunosti u funkciji. S obzirom da o vremenu nabavke i instalacije opreme ovisi vrijednost nabavljene opreme, kao i uštede od njenog korištenja, mišljenja smo da bi Društvo posebnu pozornost trebalo obratiti na duljinu pojedinih projekata, jer je i vrijeme implementacije jedan od faktora za utvrđivanje nabavne cijene.

Uvidom u poslovnu dokumentaciju utvrdili smo da je Društvo tijekom promatranog perioda sukcesivno nabavljao veću količinu foto aparata od društva Fototeh d.o.o. na kojima je ostvarivao različite rabate. Skrećemo pozornost da bi Društvo trebalo godišnje procijeniti svoje potrebe za pojedinom vrstom opreme, odabrati najpovoljnije dobavljače, te sa istim potpisati ugovor kako bi osigurao bolje i jednake uvjete nabave.

/vii/ Uvidom u poslovnu dokumentaciju utvrdili smo da su tereti upisani na dijelu imovine Društva i to tiskarskom tornju, rotaciji i poslovnoj zgradi u Rijeci, te poslovnom prostoru u Zagrebu.

| O P I S | Ukupna vrijednost kune | Naziv dobavljača | Datum nabave |
|---|---|---|---|
| Projektna dokumentacija za rekonstrukciju k.č 4736/4 k.o. Zamet | 59.400 | Pangos d.o.o. | 05.12.05 |
| Projektna dokumentacija za rekonstrukciju k.č 4736/4 k.o. Zamet | 59.400 | Pangos d.o.o. | 18.02.05 |
| Projektna dokumentacija za rekonstrukciju k.č 4736/4 k.o. Zamet | 39.600 | Pangos d.o.o. | 29.05.06 |
| Projektna dokumentacija za rekonstrukciju k.č 4736/4 k.o. Zamet | 39.600 | Pangos d.o.o. | 05.01.04 |
| komunalni doprinos za k.č. 4736/2, 4736/3, 4736/4, 4736/5 | 152.047 | Primorsko-Goranska Županija Grad Rijeka | 03.07.06 |
| revizija projekta rekonstrukcije poslovne zgrade | 4.500 | Agil d.o.o. | 05.12.05 |
| projekt za rekonstrukciju poslovne zgrada | 3.200 | 3K d.o.o. | 30.11.05 |
| UKUPNO | 357.747 | | |

## 4.2.   DUGOTRAJNA FINANCIJSKA IMOVINA

| O P I S | 31.12.2006. | | Pov./Smanj. | 31.12.2005. | |
|---|---|---|---|---|---|
| | kune | % udio | u % 06/05. | kune | % udio |
| Ulaganja u dionice i udjele | 8.444.658 | 101,55% | -21,10% | 10.703.145 | 101,22% |
| Ispravak vrijednosti ulaganja u dionice i udjele | (128.653) | -1,55% | 0,00% | (128.653) | -1,22% |
| UKUPNO | 8.316.005 | 100,00% | -21,36% | 10.574.492 | 100,00% |

NOVI LIST D.D. RIJEKA

### 4.3. DUGOTRAJNA POTRAŽIVANJA

| O P I S | 31.12.2006. | | Pov./Smanj. | 31.12.2005. | |
|---|---|---|---|---|---|
| | kune | % udio | u % 06/05. | kune | % udio |
| Dugotrajna potraživanja po policama osiguranje | 646.345 | 83,25% | -53,96% | 1.404.007 | 89,41% |
| Dugotrajna potraživanja za depozite /kredit | 130.038 | 16,75% | -21,80% | 166.298 | 10,59% |
| **UKUPNO** | **776.383** | **100,00%** | **-50,56%** | **1.570.305** | **100,00%** |

### 4.4. ZALIHE

| O P I S | 31.12.2006. | | Pov./Smanj. | 31.12.2005. | |
|---|---|---|---|---|---|
| | kune | % udio | u % 06/05. | kune | % udio |
| Materijal na skladištu | 2.272.774 | 77,99% | -5,95% | 2.416.516 | 75,64% |
| Rezervni dijelovi na skladištu | 47.848 | 1,64% | -23,18% | 62.282 | 1,95% |
| Sitan inventar i auto-gume u skladištu | 11.074 | 0,38% | 71,66% | 6.451 | 0,20% |
| Sitan inventar i auto-gume u uporabi | 796.244 | 27,32% | 26,89% | 627.494 | 19,64% |
| Ispravak vrijednosti sitnog inventara i auto-guma | (796.244) | -27,32% | 26,89% | (627.494) | -19,64% |
| **Zalihe sitnog inventara** | **2.331.696** | **80,01%** | **-6,18%** | **2.485.249** | **77,79%** |
| Prijenos materijala | 278.956 | 9,57% | 78,19% | 156.546 | 4,90% |
| Proizvodnja u tijeku | 0 | 0,00% | -100,00% | 6.471 | 0,20% |
| Zalihe proizvoda | 247.693 | 8,50% | -16,79% | 297.658 | 9,32% |
| Zalihe trgovačke robe | 1.236 | 0,04% | -98,23% | 69.982 | 2,19% |
| Zalihe trgovačke robe u komisiji | 54.661 | 1,88% | -69,43% | 178.799 | 5,60% |
| **Zalihe proizvodnje, proizvoda i trgovačke robe** | **582.546** | **19,99%** | **-17,89%** | **709.456** | **22,21%** |
| **UKUPNO** | **2.914.242** | **100,00%** | **-8,78%** | **3.194.705** | **100,00%** |

Analizom obrta zaliha utvrdili smo da su se zalihe proizvodnje, proizvoda i trgovačke robe u 2006. godine obrnule 283 puta, dok su se u 2005. godini obrnule 203 puta. Povećanje obrta zaliha ostvareno je zbog smanjenja zaliha trgovačke robe iskazane na dan 31. prosinca 2006. godine, kao i zbog smanjenja zaliha vlastitih proizvoda.

### 4.5. POTRAŽIVANJA

| O P I S | 31.12.2006. | | Pov./Smanj. | 31.12.2005. | |
|---|---|---|---|---|---|
| | kune | % udio | u % 06/05. | kune | % udio |
| Potraživanja od kupaca | 24.517.946 | 55,90% | 23,69% | 19.822.477 | 82,47% |
| Potraživanja za predujmove | 325 | 0,00% | -98,04% | 16.556 | 0,07% |
| Potraživanja iz zajedničkih poslova | 3.558.379 | 8,11% | -2,58% | 3.652.484 | 15,20% |
| Potraživanja od države i državnih institucija | 15.565.638 | 35,49% | 721199,26% | 2.158 | 0,01% |
| Potraživanja od zaposlenika | 14.111 | 0,03% | -31,28% | 20.535 | 0,09% |
| Ostala potraživanja | 207.225 | 0,47% | -60,25% | 521.282 | 2,17% |
| **UKUPNO** | **43.863.624** | **100,00%** | **82,50%** | **24.035.492** | **100,00%** |

/i/ Potraživanja od kupaca prikazana su kako slijedi:

| O P I S | 31.12.2006. | | Pov./Smanj. | 31.12.2005. | |
|---|---|---|---|---|---|
| | kune | % udio | u % 06/05. | kune | % udio |
| Potraživanja od kupaca u zemlji | 30.042.884 | 122,53% | 18,09% | 25.439.846 | 128,34% |
| Potraživanja od kupaca po karticama | 202.951 | 0,83% | -2,57% | 208.295 | 1,05% |
| Ispravak vrijednosti potraživanja od kupaca | (5.727.889) | -23,36% | -1,68% | (5.825.664) | -29,39% |
| **UKUPNO** | **24.517.946** | **100,00%** | **23,69%** | **19.822.477** | **100,00%** |

NOVI LIST D.D. RIJEKA

Analizom naplativosti potraživanja utvrdili smo da su se u tijeku 2006. godine potraživanja naplaćivala u roku od 67 dana, dok su se u 2005. godini potraživanja naplaćivala u roku od 64 dana.

Potraživanja od kupaca u zemlji analizirana su u okviru bilješke 3.1. ovog Izvješća, koja uključuje pregled potpisanih ugovora, godišnje fakturirane iznose i ročnu strukturu potraživanja od kupaca. Analizom naplativosti potraživanja od kupaca pravnih osoba utvrdili smo da je kod dijela potraživanja od kupaca naplata sporna ili otežana.

/ii/ Potraživanja za dane predujmove iskazana u bilanci na dan 31. prosinca 2006. godine u iznosu od 325 kuna (31. prosinca 2005. godine 16.556 kuna.

/iii/ Potraživanja iz zajedničkih poslova prikazana su kako slijedi:

| OPIS | 31.12.2006. | | Pov./Smanj. | 31.12.2005. | |
|---|---|---|---|---|---|
| | kune | % udio | u % 06/05. | kune | % udio |
| Potraživanja iz zajedničkih poslova | 11.550 | 0,05% | 6425,42% | 177 | 0,00% |
| Potraživanja od prodaje u komisiji | 3.543.690 | 14,45% | -0,10% | 3.547.307 | 97,12% |
| Ostala potraživanja iz zajedničkih poslova | 3.139 | 0,01% | -97,01% | 105.000 | 2,87% |
| UKUPNO | 3.558.379 | 14,51% | -2,58% | 3.652.484 | 100,00% |

/iv/ Potraživanja od države prikazana su kako slijedi:

| OPIS | 31.12.2006. | | Pov./Smanj. | 31.12.2005. | |
|---|---|---|---|---|---|
| | kune | % udio | u % 06/05. | kune | % udio |
| Potraživanja za porez na dodanu vrijednost | 14.023.272 | 90,09% | - | 0 | 0,00% |
| Potraživanja za predujam poreza na dobit | 1.541.714 | 9,90% | - | 0 | 0,00% |
| Potraživanja za više plaćene poreze i doprinose | 652 | 0,00% | -69,79% | 2.158 | 100,00% |
| UKUPNO | 15.565.638 | 100,00% | 721199,26% | 2.158 | 100,00% |

/v/ Potraživanja od zaposlenika iskazana u bilanci na dan 31. prosinca 2006. godine u iznosu od 14.111 kuna (31. prosinca 2005. godine 20.535 kuna) odnose se na potraživanja od zaposlenih za isplaćene akontacije.

/vi/ Ostala kratkotrajna potraživanja prikazana su kako slijedi:

| OPIS | 31.12.2006. | | Pov./Smanj. | 31.12.2005. | |
|---|---|---|---|---|---|
| | kune | % udio | u % 06/05. | kune | % udio |
| Potraživanja za kamate | 53.798 | 25,96% | -83,04% | 317.123 | 60,84% |
| Ostala nespecificirana potraživanja | 153.427 | 74,04% | -24,85% | 204.159 | 39,16% |
| UKUPNO | 207.225 | 100,00% | -60,25% | 521.282 | 100,00% |

## 4.6.   KRATKOTRAJNA FINANCIJSKA IMOVINA

| OPIS | 31.12.2006. | | Pov./Smanj. | 31.12.2005. | |
|---|---|---|---|---|---|
| | kune | % udio | u % 06/05. | kune | % udio |
| Potraživanja za dane kredite | 64.231 | 0,90% | - | 0 | 0,00% |
| Potraživanja za dane depozite | 7.000.000 | 98,15% | 0,00% | 7.000.000 | 100,00% |
| Potraživanja po karticama | 67.550 | 0,95% | - | 0 | 0,00% |
| UKUPNO | 7.131.781 | 100,00% | 1,88% | 7.000.000 | 100,00% |

NOVI LIST D.D. RIJEKA

Potraživanja za dane depozite iskazana u bilanci na dan 31. prosinca 2006. godine u iznosu od 7.000.000 kuna odnose se na ulaganja u investicijske fondove i to u novčani fond RBAInvest-a u iznosu od 5.000.000 kuna i u oročeni depozit kod Erste bank d.d. u iznosu od 2.000.000 kuna.

Prema potvrdi RBAInvesta na 29. prosinca 2006. godine porast vrijednosti kupljenih udjela iznosio je 32.724 kune. Kapitalizacija ulaganja nije evidentirana u poslovnim knjigama Društva.

Oročeni depozit plasiran je prema Ugovoru o oročenom kunskom depozitu uz kamatnu stopu od 4,90% na rok do 22. svibnja 2007. godine.

Preporučamo Društvu realno procijeniti svoj višak likvidnog kapitala i visinu prihvatljivog rizika, te razmotriti alternativne načine ulaganja uz veće prinose.

### 4.7. NOVAC

| O P I S | 31.12.2006. | | Pov./Smanj. | 31.12.2005. | |
|---|---|---|---|---|---|
| | kune | % udio | u % 06/05. | kune | % udio |
| Žiro račun | 9.725.933 | 95,89% | 54,02% | 6.314.712 | 93,41% |
| Devizni račun | 379.928 | 3,75% | -11,85% | 431.001 | 6,38% |
| Kunska blagajna | 37.337 | 0,37% | 158,10% | 14.466 | 0,21% |
| UKUPNO | 10.143.198 | 100,00% | 50,04% | 6.760.179 | 100,00% |

### 4.8. PLAĆENI TROŠKOVI I OBRAČUNATI PRIHODI

| O P I S | 31.12.2006. | | Pov./Smanj. | 31.12.2005. | |
|---|---|---|---|---|---|
| | kune | % udio | u % 06/05. | kune | % udio |
| Unaprijed plaćeni troškovi | 301.864 | 100,00% | 268,54% | 81.908 | 100,00% |
| UKUPNO | 301.864 | 100,00% | 268,54% | 81.908 | 100,00% |

Unaprijed plaćeni troškovi i obračunati prihodi iskazani su u bilanci na dan 31. prosinca 2006. godine u iznosu od 301.864 kune (31. prosinca 2005. godine 81.908 kuna) i prikazani su kako slijedi:

### 4.9. KAPITAL

/i/ Upisani kapital iskazan je u bilanci na dan 31. prosinca 2006. godine u iznosu od 18.000.000 kuna (31. prosinca 2005. godine 18.000.000 kuna).

/ii/ Pričuve iskazane u bilanci na dan 31. prosinca 2006. godine u iznosu od 16.710.241 kunu (31. prosinca 2005. godine 16.710.241 kunu) odnose se na:

- Kapitalni dobitak u iznosu od 5.768.063 kune (31. prosinca 2005. godine 5.768.063 kune) koji je ostvaren prodajom istih za cijenu veću od troška stjecanja (1997. i 1999 godine), te smanjenjem nominalne vrijednosti dionica u 2000. godini.

- Zakonske pričuve u iznosu od 900.000 kuna (31. prosinca 2005. godine 900.000 kuna) a nastale su izdvajanjem po 5% ostvarene neto dobiti obračunskih razdoblja, sve do visine od 5% temeljnog kapitala sukladno odredbama Zakona o trgovačkim društvima.

NOVI LIST D.D. RIJEKA

- Pričuve za vlastite dionice u iznosu od 1.358.478 kuna (31. prosinca 2005. godine 1.358.478 kuna) izdvojene su sukladno odredbama Zakona o trgovačkim društvima zbog pokrića vrijednosti otkupljenih vlastitih dionica.

- Otkupljene vlastite dionice u iznosu od 530.129 kuna (31. prosinca 2005. godine 530.129 kuna) odnose se na 1.516 vlastitih dionica evidentiranih po trošku stjecanja.

- Revalorizacijsku pričuvu u iznosu od 411.774 kune (31. prosinca 2005. godine 411.774 kune) nastalu usklađenjem ulaganja u financijsku imovinu raspoloživu za prodaju.

- Ostale pričuve iskazane u iznosu od 8.802.055 kuna (31. prosinca 2005. godine 8.802.055 kuna) odnose se na pričuve nastale preračunavanjem vrijednosti temeljnog kapitala u kune do početka primjene Zakona o trgovačkim društvima, te revalorizacijom imovine u prijašnjim obračunskim razdobljima.

/iii/ Zadržana dobit iskazana je u iznosu od 18.270.650 kuna (31. prosinca 2005. godine 14.391.662 kune).

/iv/ Dobit tekuće godine iskazana je u iznosu od 10.465.562 kune (31. prosinca 2005. godine 6.510.678 kuna) a predstavlja razliku između prihoda i rashoda ostvarenih u 2006. godini prema raspoloživim privremenim podacima.


4.10. DUGOROČNA REZERVIRANJA

Dugoročna rezerviranja iskazana u iznosu od 2.620.000 kuna (31. prosinca 2005. godine 2.620.000 kuna) predstavljaju rezervirani iznos očekivanih odljeva s temelja gubitka sudskih sporova. Prema pismu dobivenom od odvjetničkog društva Bogdanović, Dolički i partneri iz Zagreba od 5. veljače 2007. godine, protiv Društva se vodi 53 postupka čiji tužbeni zahtjevi iznose približno 23.054.158 kuna. Prema evidenciji Društva, protiv Društva se vodi ukupno 65 sporova.


4.11. DUGOROČNE OBVEZE

Dugoročne obveze iskazane u bilanci na dan 31. prosinca 2006. godine u iznosu do 5.760.463 kune (31. prosinca 2005. godine 16.908.092 kune) prikazane su kako slijedi:

| O P I S | 01.01.2006. kune | Povećanje kune | Smanjenje kune | 31.12.2006. kune |
|---|---|---|---|---|
| Raiffeisenbank Austria d.d. Zagreb | 7.375.626 | -28.953 | -2.449.953 | 4.896.720 |
| Raiffeisenbank Austria d.d. Zagreb | 618.044 | 3.299 | -621.343 | 0 |
| HVB - Splitska banka d.d. | 189.659 | -760 | -125.940 | 62.959 |
| Erste & Steiermaerkische Bank d.d. Zagreb | 1.876.266 | -2.876 | -1.072.606 | 800.784 |
| Erste & Steiermaerkische Bank d.d. Zagreb | 848.497 | -8.125 | -840.372 | 0 |
| Adris grupa (TDR) | 6.000.000 | | -6.000.000 | 0 |
| UKUPNO | 16.908.092 | -37.415 | -11.110.214 | 5.760.463 |

Prema potvrdi stanja zaprimljenoj od Raiffeisenbank Austria d.d. utvrdili smo da banka u svojim poslovnim knjigama ima iskazano potraživanje u iznosu od 4.896.721 kunu, odnosno 666.667 EUR.

Prema potvrdi stanja zaprimljenoj od Erste & Steiermaerksche Bank d.d. utvrdili smo da banka u svojim poslovnim knjigama ima iskazano potraživanje u iznosu od 806.771 kunu.

NOVI LIST D.D. RIJEKA

### 4.12. OBVEZE

| O P I S | 31.12.2006. | | Pov./Smanj. | 31.12.2005. | |
|---|---|---|---|---|---|
| | kune | % udio | u % 06/05. | kune | % udio |
| Obveze prema dobavljačima | 7.227.310 | 23,53% | 39,81% | 5.169.550 | 37,43% |
| Obveze za primljene predujmove | 99.294 | 0,32% | 27,67% | 77.776 | 0,56% |
| Obveze iz zajedničkih poslova | 0 | 0,00% | -100,00% | 31.621 | 0,23% |
| Obveze za poreze i doprinose | 16.785.590 | 54,65% | 359,54% | 3.652.722 | 26,45% |
| Obveze prema zaposlenima | 2.579.942 | 8,40% | 5,73% | 2.440.189 | 17,67% |
| Ostale kratkoročne obveze | 3.016.691 | 9,82% | 217,71% | 949.510 | 6,87% |
| Obračunati troškovi i odgođeni prihodi | 1.003.969 | 3,27% | -32,62% | 1.489.917 | 10,79% |
| UKUPNO | 30.712.796 | 100,00% | 122,37% | 13.811.285 | 100,00% |

/i/ Obveze prema dobavljačima prikazane su kako slijedi:

| O P I S | 31.12.2006. | | Pov./Smanj. | 31.12.2005. | |
|---|---|---|---|---|---|
| | kune | % udio | u % 06/05. | kune | % udio |
| Obveze prema dobavljačima u zemlji | 4.004.159 | 55,40% | 12,27% | 3.566.675 | 68,99% |
| Obveze prema dobavljačima u inozemstvu | 3.219.068 | 44,54% | 100,83% | 1.602.875 | 31,01% |
| Obveze prema nefakturiranu robu | 4.083 | 0,06% | - | 0 | 0,00% |
| UKUPNO | 7.227.310 | 100,00% | 39,81% | 5.169.550 | 100,00% |

/ii/ Obveze za primljene predujmove iskazane su u iznosu od 99.294 kune (31. prosinca 2005. godine 77.776 kuna).

/iii/ Obveze za poreze i doprinose prikazane su kako slijedi:

| O P I S | 31.12.2006. | | Pov./Smanj. | 31.12.2005. | |
|---|---|---|---|---|---|
| | kune | % udio | u % 06/05. | kune | % udio |
| Obveze za doprinose iz plaća | 756.611 | 4,51% | 3,69% | 729.672 | 19,98% |
| Obveze za poreze i prireze iz plaća | 624.509 | 3,72% | 12,02% | 557.501 | 15,26% |
| Obveze za porez na dobit | 0 | 0,00% | -100,00% | 314.409 | 8,61% |
| Obveze za porez na dodanu vrijednost | 15.391.424 | 91,69% | 699,30% | 1.925.610 | 52,72% |
| Ostale obveze za poreze i doprinose | 13.046 | 0,08% | -89,61% | 125.530 | 3,44% |
| UKUPNO | 16.785.590 | 100,00% | 359,54% | 3.652.722 | 100,00% |

/iv/ Obveze prema zaposlenima prikazane su kako slijedi:

| O P I S | 31.12.2006. | | Pov./Smanj. | 31.12.2005. | |
|---|---|---|---|---|---|
| | kune | % udio | u % 06/05. | kune | % udio |
| Obveze za neto plaće i naknade | 2.565.869 | 99,45% | 5,77% | 2.425.854 | 99,41% |
| Ostale obveza prema zaposlenima | 14.073 | 0,55% | -1,83% | 14.335 | 0,59% |
| UKUPNO | 2.579.942 | 100,00% | 5,73% | 2.440.189 | 100,00% |

/v/ Ostale kratkoročne obveze prikazane su kako slijedi:

| O P I S | 31.12.2006. | | Pov./Smanj. | 31.12.2005. | |
|---|---|---|---|---|---|
| | kune | % udio | u % 06/05. | kune | % udio |
| Obveze za dividendu | 183.403 | 6,08% | 5,32% | 174.133 | 18,34% |
| Ostale nespecificirane kratkoročne obveze | 2.833.288 | 93,92% | 265,41% | 775.377 | 81,66% |
| UKUPNO | 3.016.691 | 100,00% | 217,71% | 949.510 | 100,00% |

/vi/ Obračunati troškovi i odgođeni prihodi prikazani su kako slijedi:

| O P I S | 31.12.2006. | | Pov./Smanj. | 31.12.2005. | |
|---|---|---|---|---|---|
| | kune | % udio | u % 06/05. | kune | % udio |
| Obračunati nefakturirani troškovi | 414.356 | 41,27% | -52,12% | 865.367 | 58,08% |
| Unaprijed naplaćeni i obračunati prihodi | 589.613 | 58,73% | -5,59% | 624.550 | 41,92% |
| UKUPNO | 1.003.969 | 100,00% | -32,62% | 1.489.917 | 100,00% |

NOVI LIST D.D. RIJEKA

5.   ZAKLJUČAK

1.  Informatički sustav Društva funkcionira kao niz nepovezanih sustava koji obavljaju pomoćne poslove na temelju kojih se puni ORKA i to na način da podaci ulaze grupirani u centralni sustav. Implementirani sustav nije integralan, ne omogućava dvosmjernu komunikaciju i korisnicima pomoćnih modula ne omogućava korištenje baze na način na koji to omogućuju integralni sustavi.

    S obzirom da kvaliteta programa nije ujednačena u svim segmentima, dio pomoćnih modula funkcionira kao pomoćni alat u radu zaposlenika koji olakšava dio postupaka ali ne omogućava kvalitetniju analizu i ušteda Društvu.

    Društvo nema pisane upute o korištenju informatičkog programa, te stoga nije ni u mogućnosti utvrditi propuste sustava, kao niti eventualna pravila korištenja i mogućnosti sustava (točka 1.3. ovog Izvješća).

2.  Analizom postojećeg sustava utvrđivanja količine i kvalitete pojedinih priloga koje svaki novinar treba mjesečno sastaviti, utvrdili smo da kvaliteta (i težina) pojedinog priloga ne utječe na postavljeni standard, te da Društvo nije definiralo tretman efekata neispunjavanja, odnosno prekoračenja zadanih standarda. Kako je učešće stimulacije u ukupnoj vrijednosti plaća zaposlenika redakcije zanemarivo, a standardizacija količine i kvalitete rada, kao i rješavanje problema prekoračenja ili neispunjenja standarda nedovoljno precizno definirana, obračun naknada za rad ne utječe stimulativno na količinu i kvalitetu rada zaposlenika (točka 1.2. ovog Izvješća), te se time ne postiže maksimalan financijski rezultat.

3.  Na temelju obavljenih razgovora i analizom kapaciteta uredništva, utvrdili smo da uredništvo raspolaže sa dostatnim kapacitetima za najmanje 10%-tno povećanje dnevnih izdanja u vidu većeg broja stranica, odnosno uređenja novih tiskovina. Analizom popunjenosti kapaciteta utvrdili smo da Tiskara raspolaže sa slobodnim kapacitetima i to u jutarnjim i popodnevnim satima, kada je u mogućnosti obaviti druge poslove tiska drugih novina, časopisa, reklamnih materijala i sličnog (točka 1.2. ovog Izvješća). Kvalitetno popunjavanje kapaciteta Društva doprinijelo bi povećanju financijskog rezultata.

4.  Analizom dobne i kvalifikacijske strukture utvrdili smo da je Društvo ravnomjerno zapošljavalo zaposlenike, te da su obje strukture zaposlenika ujednačene. Ipak, za zaključak o strukturi zapošljavanja potrebno je imati zastupljenost svih generacija i potrebnih profila u okviru pojedine organizacijske jedinice, kao i na određenim radnim mjestima, što kod Društva nije slučaj (točka 1.4. ovog Izvješća). Kvaliteta poslovanja ovisi o mogućnosti Društva da osigura kontinuitet kvalitetnih zaposlenika na ključnim radnim mjestima.

5.  U okviru analize najznačajnijih kupaca utvrdili smo da na dan 31. prosinca 2006. godine Društvo posjeduje potraživanja od kupaca u zemlji u iznosu od 5.771.539 kuna koja su starija od 120 dana. Analizom dospjelih potraživanja i potraživanja kod kojih je naplata otežana, utvrdili smo da je kod dijela spomenutih potraživanja starijih od 120 dana i to kod potraživanja u iznosu od 4.454.833 kune naplata otežana ili nemoguća (točka 3.1. ovog Izvješća), što

NOVI LIST D.D. RIJEKA

ukazuje da su iskazani rezultati iskazivani u iznosu većem od rezultata obračunatog konzervativnim pristupom.

6. Analizirajući obavljene ispravke vrijednosti potraživanja od kupaca u razdoblju od 1. siječnja 1998. godine do 31. prosinca 2005. godine, zaključili smo da se ispravci vrijednosti obavljaju u trenutku kada je naplata potraživanja postala gotovo nemoguća. Stoga držimo da bi se prekid suradnje i poduzimanje svih mjera prisilne naplate trebale obaviti u trenutku kada kupac još uvijek raspolaže sa dostatnim likvidnim sredstvima. Financijski rezultat kontinuirano je iskazan u iznosu većem od rezultata koji bi trebao biti obračunat da je Društvo primijenilo konzervativnu politiku vrednovanja potraživanja (točka 3.1. Izvješća).

7. Najveći gubitak zbog nemogućnosti naplate ostvarena je iz poslovnog odnosa sa društvom Feral Tribune d.o.o. od kojeg Društvo i danas potražuje 1.803.288 kuna (točka 3.1. Izvješća)

8. Analizom isplativosti ugovora potpisanog sa društvom Metropolis d.o.o. Zagreb utvrdili smo da cijena koštanja tiska jednog primjerka obračunano na bazi utrošenih sredstava za razdoblje od 1 siječnja do 30. studenog 2006. godine košta 0,55 kuna. Usporedbom cijene koštanja i prodajne cijene moguće je zaključiti da na ugovorenoj suradnji s društvom Metropolis d.o.o. Društvo po izdanom primjerku gubi bar 0,14 kuna (točka 3.1. Izvješća).

9. Budući da se Društvo obvezalo proizvesti i 4 stranice priloga sa programskim sadržajem s područja Grada Rijeke i Primorsko goranske županije, držimo da se Društvo time ujedno i obvezalo za 1.000 kuna po izdanju ustupiti samu srž svojih novina, odnosno konkurentsku prednost pred novinama globalnog karaktera. Time je ujedno omogućeno, da jedinim novinama koje predstavljaju konkurenciju u smislu supstituta dnevnim novinama, profitabilnije poslovanje jer preuzimanjem programskog sadržaja od Društva nisu u obvezi plaćati visoke troškove vlastite redakcije i dopisništva, koje bi iznosile barem 2.000 kuna (točka 3.1. Izvješća).

10. Analizom postojećih ugovora za oglašavanje utvrdili smo da Društvo nije dostatno diferenciralo svoje popuste, te je svim agencijama odobravalo iste popuste. Jedino odstupanje u zadanim uvjetima uočili smo kod društva Nova TV d.d. koja se obvezala iskoristiti bar 200.000 kuna vrijednosti najma prostora za oglašavanje, te time ostvarila popust od čak 50%. Držimo da zbog praktički monopolnog položaja koje Društvo ima na lokalnom tržištu, politiku cijena prostora za oglašavanje treba definirati različito za kupce sa različitim budžetima oglašavanja, uvažavajući do sada ugovorene uvjete (točka 3.1. Izvješća).

11. Analizom postojeće cijene proizvoda utvrdili smo da bi Društvo trebalo intenzivno raditi na smanjenju remitende i racionalizaciji rada zajedničkih službi. Racionalizaciju rada zajedničkih službi ne treba temeljiti na ograničavanju visine pojedinog prirodnog troška, kao npr. smanjenje plaća u marketingu ili smanjenje prava na reprezentaciju, već na reorganizaciji rada koja podrazumijeva novu podjelu rada, uvjeta rada, standardizaciju količine i

kvalitete posla i stimulativno nagrađivanje kroz plaću za uspješnost rada (točka 3.3. Izvješća).

12. Reorganizacija koja je Društvu neophodna podrazumijeva i viziju o mjestu obavljanja posla, procjeni isplativosti davanja dijela posla vanjskoj kooperaciji, kao i preispitivanju potreba za vlasništvom nad imovinom i potrebnim ulaganjem u novu opremu, kao i vizija daljnjeg razvoja i rasta. Posebnu pažnju Društvo bi trebalo posvetiti reanimaciji lokalnog tržišta, pokretanju novih poslova i novih zemljopisnih interesnih područja, proširivanju kapaciteta tiskare i redakcije vezane uz osiguranje uvjeta za ostvarenje vizije rasta i razvoja (točka 3.3. Izvješća).

13. Svoj imidž nezavisnih novina Društvo bi trebalo iskoristiti u regionalnom rastu, kao i razmotriti mogućnost da ulaskom u druge medije osigura uspješniji rast i razvoj. Ideja ulaska u druge medije posebno je zanimljiva jer Društvo posluje na sličnom tržištu, posjeduje dio resursa koji bi se mogli iskoristiti za rad u drugim medijima, a za ekipiranje bi trebali samo ulaganja tehnike i dijela tehničkog osoblja. Također držimo da bi ovakav ulazak u nove poslove bio koristan zbog razvoja ambicija vlastitih zaposlenika, kvalitetnijim upošljavanjem zajedničkih službi (iskorištavanje njihovog stvarnog kapaciteta), a najviše bi pogodovalo poticanju inventivnosti i kreativnosti vlastitih zaposlenika, a time i lakšoj procjeni njihove kvalitete (točka 3.3. Izvješća).

14. Analizirajući opravdanost izdavanja priloga uz Novi list, utvrdili smo da je izdavanje istog neprofitabilno jer je u promatranom razdoblju ostvarilo gubitak u iznosu od 1.166.390 kuna. Gubitak predstavlja 63,10% ukupno ostvarenih prihoda, što znači da se manje od polovice rashoda pokriva prihodima koje Društvo ostvaruje kroz izdavanje priloga. U promatranom razdoblju 2006. godine tiskano je 3.404.690 primjeraka, čija je jedinična cijena koštanja iznosila 0,79 lipa (2005. godine 0,87 kuna), a ukupna cijena 0,89 lipa (2005. godine 0,89 kuna - točka 3.3. Izvješća).

15. Analizom isplativosti dostave na kućni prag, utvrdili smo da ukoliko se na ukupnu cijenu tiskanog primjerka od 5,58 kuna pribroji trošak transporta do kućnog praga u iznosu od 1,30 kune proizlazi da ukupna cijena tiskanog primjerka prelazi prodajnu cijenu i da u uvjetima sadašnje organizacije poslovanja dostava na kućni prag stvara gubitke. Budući da je u ukupnoj cijeni tiskanog primjerka već uključen trošak transporta (raspoređen po svim tiskanim primjercima ravnomjerno), možemo zaključiti da se po jednom primjerku dostavljenom na kući prag ostvaruje gubitak, ali najviše do 0,88 kuna po primjerku (točka 3.5. ovog Izvješća).

16. Analizirajući opravdanost ugovora potpisanog s društvom Glas Istre utvrdili smo da je dana 15. studenog 2006. godine potpisan aneks osnovnom ugovoru, kojim su ugovorene manje cijene od cijena dogovorenih u osnovnom ugovoru i to u trenutku proširenja kapaciteta dopisništava i povećanja cijena papira. Držimo da je ugovaranje manjih cijena tiskanja i dorade u trenutku kada kalkulaciju cijene koštanja terete veća cijena papira štetno za Društvo, tim više što se do trenutka ugovaranja novih cijena nisu pojavili nikakvi novi momenti zbog kojih bi ovakvo smanjenje bilo opravdano (točka 3.3. Izvješća).

NOVI LIST D.D. RIJEKA

17. Analizom profitabilnosti ugovora potpisanog sa EDIT-om, utvrdili smo da je prodajna cijena 1 primjerka La voce del popolo utvrđena sukladno čl. 17. Ugovora u visini cijene koštanja, ali se prodajnom cijenom nije uspjelo pokriti sve troškove uključene u punu cijenu primjerka, kao ni troškovi koji čine cijenu koštanja. Također skrećemo pozornost da je dana 1. siječnja postojeći ugovor sa EDIT-om istekao (točka 3.3. Izvješća).

18. Društvo bi trebalo poraditi na povećanju profitabilnosti tiskare i to u vidu popunjavanja praznog hoda, pronalaskom poslova koji racionalnije koriste stroj, racionalizacijom poslovanja i mogućim povećanjem kapaciteta, ukoliko za takvo što postoji tržišni interes. U 2005. godini tiskara je završila poslovnu godinu sa dobitkom od 481.031 kunu, dok je u promatranom razdoblju 2006. godine poslovao sa gubitkom u iznosu od 52.738 kuna (točka 3.3. Izvješća).

19. Analizom isplativosti izdanja Skandi, utvrdili smo da s obzirom na činjenicu da je prodajna cijena veća i od obračunatih cijena koštanja i ukupnih cijena, proizlazi da je negativni rezultat posljedica loše prodaje, odnosno previsoke remitende. Gubitak proizlazi iz troškova poslovanja (troškova zajedničkih službi) koje terete centar odgovornosti. Ukoliko Društvo ne uloži dodatne napore u povećanju prodaje izdanja SUPER SK-a i SUPER F-a postoji realna opasnost da i ta izdanja počnu poslovati sa negativnim rezultatom (točka 3.3. Izvješća).

20. Analizirajući vrijednost obavljenih usluga tekućeg održavanja, kao i njihovu opravdanost utvrdili smo da za dobavljača IMC d.o.o. od kojeg je u tijeku promatranog razdoblja 2006. godine nabavljeno 912.525 kuna vrijednosti radova ne postoji dokumentacija na temelju koje je vidljivo tko je naručio, tko je obavio, u kojem vremenu i za koju vrijednost radove, te tko je potvrdio tako izvršene radove, niti su u raspoloživoj dokumentaciji vidljivo tko su osobe koje su potvrdile da je račun ispostavljen u skladu s ugovorom. Iz raspoložive dokumentacije nije moguće utvrditi da li su obavljeni radovi bili potrebni, odnosno bili potrebni u tom obimu. Također kako iz raspoložive dokumentacije nije bilo moguće utvrditi između kojih je ponuđača i zašto odabrano upravo društvo IMC d.o.o. nismo bili u mogućnosti utvrditi da je društvo IMC d.o.o. bio najpovoljniji dobavljač (točka 3.5. Izvješća).

21. Analizirajući vrijednost obavljenih usluga tekućeg održavanja, kao i njihovu opravdanost utvrdili smo da za dobavljača Sagena d.o.o. od kojeg je u tijeku promatranog razdoblja 2006. godine nabavljeno 600.164 kune vrijednosti radova ne postoji dokumentacija na temelju koje je vidljivo tko je naručio, tko je obavio, u kojem vremenu i za koju vrijednost radove, te tko je potvrdio tako izvršene radove, niti su u raspoloživoj dokumentaciji vidljivo tko su osobe koje su potvrdile da je račun ispostavljen u skladu s ugovorom. Iz raspoložive dokumentacije nije moguće utvrditi da li su obavljeni radovi bili potrebni, odnosno bili potrebni u tom obimu. Također kako iz raspoložive dokumentacije nije bilo moguće utvrditi između kojih je ponuđača i zašto odabrano upravo društvo Sagena d.o.o. nismo bili u mogućnosti utvrditi da je društvo Sagena d.o.o. bio najpovoljniji dobavljač. Alternativnim postupcima utvrdili smo da Društvu nije fakturirana stvarno isporučena oprema, te preporučamo Društvu obaviti reviziju i procjenu izvedenih radova, kao i procjenu njihove vrijednosti (točka 3.5 Izvješća).

NOVI LIST D.D. RIJEKA

22. Analizirajući vrijednost obavljenih usluga tekućeg održavanja, kao i njihovu opravdanost utvrdili smo da za dobavljača NetCom d.o.o. od kojeg je u tijeku promatranog razdoblja 2006. godine nabavljeno 1.754.976 kuna vrijednosti radova Društvo ne posjeduje dokumentaciju na temelju koje je moguće utvrditi koji su točno radovi naručeni od društva NetCom d.o.o., tko je izvršio uslugu, te u kojem vremenu, iako je u ugovorima utvrđena vrijednost radova mjerena pretežito kroz mjeru inženjer-dan ili programer-dan. Obavljene radove potvrdio je isključivo direktor Društva, iako su radovi bili naručeni od strane različitih organizacijskih jedinica. Alternativnim postupcima utvrdili smo da dio izvršenih radova nije obavljeno na očekivani način, budući da projektni zadatak nije postavljen na način da bi se nedvojbeno moglo utvrdio koji je projektni zadatak odnosno posao koji društvo NetCom d.o.o. treba obaviti. Također smo utvrdili da je Društvo dio ugovorenih poslova obavljalo sa vlastitim djelatnicima, budući da isti nisu bili upućeni u razgraničenje dužnosti između vlastitih zaposlenika i društva NetCom d.o.o. koji se ugovorno obvezao obavljati poslove (mjesečnog) održavanja. Pregledom postojećih ugovora potpisanih sa društvom NetCom d.o.o. utvrdili smo da je ugovoren i dio poslova održavanja, za koje ne postoji nikakav dokaz izvršenja, iako je održavanje fakturirano i naplaćeno. Također nam je neprihvatljivo da su ugovori sa društvom NetCom d.o.o. sklapani bez zaštitnih odredaba kao što su npr. uvjetovanje isplate izvršenim poslom, osiguranje kvalitete izvršenih usluga, dovoljno dug garancijski rok i vrsta posla koja se podrazumijeva pod reklamacijom, a koja se podrazumijeva pod pružanjem nove usluge. Od društva NetCom d.o.o. nije zahtijevana korisnička dokumentacija po kojoj bi Društvo moglo osigurati pravilno korištenje programa (točka 3.5. Izvješća).

23. S obzirom na izrazito značajan porast usluga održavanja utvrdili smo da je od 2003. do 2006. godine usluge održavanja porasle sa 4.249.414 kuna na 5.643.542 kune, te da su pri tom najznačajnije usluge pružala Društva kod kojih iz postojeće dokumentacije nije moguće utvrdili niti da je ta usluga obavljena i to na zadovoljstvo Društva, niti da je vrijednost takvih usluga iskazana realno.

Usporedni pregled za 2004. 2005. i 2006. godinu prikazan je kako slijedi:

| O P I S | 2006. kune | 2005. kune | 2004. kune | 2003. kune |
|---|---|---|---|---|
| Laserfon d.o.o. | 343.557 | 551.236 | 637.610 | 485.805 |
| IMC d.o.o. | 912.525 | 653.656 | 463.483 | 122.594 |
| Alex Comp Dragan Aleksić | 105.500 | 72.520 | 0 | 21.300 |
| Sagena -Informatički Inženjering | 600.164 | 149.721 | 26.293 | 5.736 |
| Serving d.o.o. | 0 | 51.420 | 28.276 | 0 |
| Fototeh d.o.o.-ostalo | 43.820 | 47.387 | 7.755 | 0 |
| NetCom Rijeka | 1.754.976 | 1.752.282 | 1.311.340 | 1.200.788 |
| ProMar d.o.o. ostalo | 19.549 | 19.549 | 0 | 14.839 |
| Pro-Star d.o.o. | 107.897 | 106.485 | 0 | 0 |
| TISGRUPA Meeting of Minds | 93.558 | 91.665 | 0 | 0 |
| ORKA | 130.888 | 111.213 | 142.145 | 107.311 |
| Ostali | 1.531.108 | 1.396.649 | 1.518.580 | 2.291.041 |
| Ukupno | 5.643.542 | 5.003.783 | 4.135.482 | 4.249.414 |

NOVI LIST D.D. RIJEKA

24. Analizirajući postojeći informatički sustav utvrdili smo da se nematerijalna imovina iskazana u bilanci na dan 31. prosinca 2006. godine u iznosu od 7.288.705 kuna odnosi najvećim dijelom na informatički program koje je Društvo napisalo društvo NetCom d.o.o. Uvidom u poslovnu dokumentaciju Društva nismo uspjeli utvrditi razloge odabira uprave društva NetCom d.o.o. za prodaju informatičkog sustava, tim više što je društvo NetCom d.o.o. svoj sustav razvio upravo u Društvu, ali Društvo nije postalo vlasnik programa, već je program postao vlasništvo društva NetCom, a Društvo se obvezalo za korištenje programa čiji su razvoj platili naknadu, dodatno plaćati i naknadu za korištenje (točka 4.1. Izvješća).

25. Analizom opravdanosti kupovine programa po pojedinim modulima utvrdili smo da su sredstva utrošena u razvoj informatičkog sustava, koji ne omogućuje Društvu vođenje upravljačkog računovodstva niti je povezan u svim segmentima poslovanja, toliko značajna da je za istu vrijednost Društvo moglo nabaviti puno kvalitetniji informatički sustav, koji bi garantirao mogućnost korištenja u duljem razdoblju, kao i jeftinije promjene u slučaju potrebe za ažuriranjem. Također smo mišljenja da odabir informatičke kuće sa relativno malim brojem zaposlenika koji se bavi programiranjem i relativno malim brojem korisnika ne pruža Društvu garanciju kontinuiteta u poslovanju, koja je u ovoj vrsti posla izrazito važna. (točka 4.1. Izvješća).

26. Analizirajući opravdanost obavljanja radova na instalaciji razvoda i ventilatorskih konvektora (klimatizacija prostora) koje je obavilo društvo Serving d.o.o. Rijeka, utvrdili da Društvo za njihov odabir nije prikupljao ponude raznih dobavljača. Alternativnim postupcima utvrdili smo da oprema koja je nabavljena od spomenutih dobavljača nije cjenovno najpovoljnija. Stoga smo mišljenja da je Društvo prije angažiranja odabranih dobavljača trebao utvrditi postojanje drugih povoljnijih dobavljača (točka 4.1. Izvješća).

27. Od društva Sagena d.o.o. nabavljena je telefonska centrala koja u tijeku izrade ovog izvješća još uvijek nije bila u potpunosti u funkciji. S obzirom da o vremenu nabavke i instalacije opreme ovisi vrijednost nabavljene opreme, kao i uštede od njenog korištenja, mišljenja smo da bi Društvo posebnu pozornost trebalo obratiti na duljinu pojedinih projekata, jer je i vrijeme implementacije jedan od faktora za utvrđivanje nabavne cijene (točka 4.1. Izvješća).

28. Uvidom u poslovnu dokumentaciju utvrdili smo da je Društvo tijekom promatranog perioda sukcesivno nabavljalo veću količinu fotokopirnih aparata od društva Fototeh d.o.o. na kojima je ostvarivao različite rabate. Skrećemo pozornost da bi Društvo trebalo godišnje procijeniti svoje potrebe za pojedinom vrstom opreme, odabrati najpovoljnije dobavljače, te sa istim potpisati ugovor kako bi osigurao bolje i jednake uvjete nabave (točka 4.1. Izvješća).

